PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No. 143717)
John A. Morris (NY Bar No. 2405397)
Gregory V. Demo (NY Bar No. 5371992)
Hayley R. Winograd (NY Bar No. 5612569)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email:   jpomerantz@pszjlaw.com
         jmorris@pszjlaw.com
         gdemo@pszjlaw.com
         hwinograd@pszjlaw.com
-and-

HAYWARD PLLC
Melissa S. Hayward (Texas Bar No. 24044908)
Zachery Z. Annable (Texas Bar No. 24053075)
10501 N. Central Expy., Ste. 106
Dallas, Texas 75231
Telephone: (972) 755-7100
Facsimile: (972) 755-7110
Email:   MHayward@HaywardFirm.com
         ZAnnable@HaywardFirm.com

*Counsel for Highland Capital Management, L.P.*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

-----------------------------------------------------------------------

| | | |
|---|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P., | § § § | |
| Plaintiff, | § § | |
| vs. | § § | Adv. Proc. No. 21-03082-sgj |
| HIGHLAND CAPITAL MANAGEMENT FUND ADVISORS, L.P., | § § § | Case No. 3:21-cv-00881-X |
| Defendant. | § § § | |

-----------------------------------------------------------------------

## NOTICE OF ATTORNEYS' FEES CALCULATION
## AND BACKUP DOCUMENTATION

**PLEASE TAKE NOTICE** that Highland Capital Management, L.P. ("Highland" or "Plaintiff"), the reorganized debtor in the above-captioned chapter 11 case (the "Bankruptcy Case") and plaintiff in the above-referenced adversary proceeding (the "Action"), hereby files this *Notice of Attorney's Fees Calculation and Backup Documentation* (the "Notice") in support of its *Proposed Form of Judgment*, in accordance with the Court's directive in its *Report and Recommendation to District Court Regarding Highland Capital Management, L.P.'s Motion for Summary Judgment Against Highland Capital Management Fund Advisors, L.P.* [Docket No. 73] (the "R&R"), filed on October 12, 2022.

1.        Attached as **Exhibit 1** is the *Declaration of John A. Morris in Support of Highland Capital Management, L.P.'s Proposed Form of Judgment* (the "Morris Declaration"), and backup documentation supporting the calculation of attorneys' fees.

*[Remainder of Page Intentionally Blank]*

DOCS_NY:46649.5 36027/003

Dated: November 2, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

Jeffrey N. Pomerantz (CA Bar No. 143717)
John A. Morris (NY Bar No. 2405397)
Gregory V. Demo (NY Bar No. 5371992)
Hayley R. Winograd (NY Bar No. 5612569)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jpomerantz@pszjlaw.com
      jmorris@pszjlaw.com
      gdemo@pszjlaw.com
      hwinograd@pszjlaw.com

-and-

**HAYWARD PLLC**

*/s/ Zachery Z. Annable*

Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachery Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for Highland Capital Management, L.P.*

# <u>EXHIBIT 1</u>

**DECLARATION OF JOHN A. MORRIS IN SUPPORT OF HIGHLAND CAPITAL
MANAGEMENT L.P.'S PROPOSED FORM OF JUDGMENT**

I, John A. Morris, pursuant to 28 U.S.C. § 1746, under penalty of perjury, declare as

follows:

1.      I am a partner in the law firm Pachulski, Stang, Ziehl & Jones LLP (the

"Firm"), counsel to Highland Capital Management, L.P. ("Highland" or "Plaintiff"), the

Reorganized Debtor in the above-captioned chapter 11 case (the "Bankruptcy Case") and the

plaintiff in the above-referenced adversary proceeding (the "Action").  I submit this Declaration

in support of *Highland Capital Management, L.P.'s Proposed Form of Judgment* (the "Proposed

Judgment").

2.      I have overseen my Firm's representation of Plaintiff in all aspects of the

Action.  This Declaration is based on my personal knowledge and review of the documents listed

below.

3.      On October 12, 2022, the Bankruptcy Court rendered a *Report and

Recommendation to District Court Regarding Highland Capital Management, L.P.'s Motion for

Summary Judgment Against Highland Capital Management Fund Advisors, L.P.* [Docket No. 73]

(the "R&R").

4.      In the R&R, the Court directed Highland to "submit a form of Judgment

that calculates proper amounts due pursuant to th[e] Report and Recommendation, including

interest accrued to date (and continuing to accrue per diem), as well as costs and attorneys' fees

incurred."  R&R at 50.

5.      As set forth below, and in accordance with the Court's direction in the R&R,

I and others working at my direction have reviewed invoices related to the attorneys' fees and

expenses charged to Highland in the Action and calculated the amount of attorneys' fees and expenses incurred in connection therewith.

A.    **Attorneys' Fees Charged by Pachulski Stang Ziehl & Jones LLP**

6.      In the ordinary course of business, timekeepers (including attorneys and legal assistants) at my Firm record billable time in increments of one-tenth of an hour. Timekeepers are also required to classify their work by task codes and/or matter numbers to differentiate between individual tasks conducted for the same client.

7.      In sum, Highland seeks to recover the aggregate amount of $368,057.75 (the "Fees") on account of fees charged by my Firm for prosecuting the Action during the nine-month period from November 1, 2021 through July 31, 2022.  Attached as **Exhibit A** is a summary of the aggregate and monthly amounts charged by my Firm.  The details follow.

8.      For the two-month period November 1, 2021 until December 31, 2021, the Firm's timekeepers recorded their time entries relating to the Action under matter number ".003" and task code "NL" (short for "Notes Litigation").  Attached as **Exhibit B** are the Firms' invoices for the period November 1, 2021 through December 31, 2021 that reflect all of the Firm's time billed to the Action.[1]

9.      On January 1, 2022, the Firm created a new matter number (".004") for timekeepers to record their time entries relating to the Action.  Attached as **Exhibit C** is the Firm's invoice for the period January 1, 2022 through January 31, 2022 that reflect all of the Firm's time billed to the Notes Litigation.[2]

---

[1] Highland does not seek to recover any amounts concerning any time entry that is redacted.  For the avoidance of doubt, Highland has copied from Exhibit B only those time entries for which compensation is sought in connection with the Action and compiled them on the page preceding each invoice in Exhibit B.

[2] Highland does not seek to recover any amounts concerning any time entry that is redacted.  For the avoidance of doubt, Highland has copied from Exhibit C only those time entries for which compensation is sought in connection with the Action and compiled them on the first page of Exhibit C.

10.    On February 1, 2022, the Firm created a new matter number (".005") for timekeepers to record their time entries relating to the Action.  Attached as **Exhibit D** are the Firm's invoices for the period February 1, 2022 through July 31, 2022 that reflect all of the Firm's time billed to the Notes Litigation.[3]

11.    As reflected in the footnotes, we have reviewed the attached invoices and redacted all entries that we concluded were not related to the Action (the "Unrelated Time"). Based on that review, we believe the attached invoices capture and reflect fees properly charged by my Firm to Highland with respect to the Action.

**B.    Third-Party Expenses Incurred in Connection with the Action**

12.    Highland took and defended several depositions in connection with the Action.

13.    In sum, Highland seeks to recover the aggregate amount of $5,331.65 (the "Expenses") on account of court reporting expenses paid by Highland in connection with the Action.  Attached as **Exhibit E** is a summary of the aggregate Expenses incurred.

14.    Attached as **Exhibit F** are the specific invoices rendered by TSG Reporting, Inc. for court reporting services rendered in connection with the Action for the period April 29, 2022 through May 27, 2022.

**C.    Summary of All Fees and Expenses Incurred by Highland in the Action[4]**

15.    Attached as **Exhibit G** is chart showing that the aggregate amount of all Fees and Expenses charged to Highland in connection with the Action is $387,007.90.

---

[3] Highland does not seek to recover any amounts concerning any time entry that is redacted.  For the avoidance of doubt, Highland has copied from Exhibit D only those time entries for which compensation is sought in connection with the Action and compiled them on the page preceding each invoice in Exhibit D.

[4] These amounts include fees charged by Hayward PLLC although the invoices rendered by that firm will be filed under a separate notice.

16.    I declare under penalty of perjury that the forgoing is true and correct.

Dated: November 2, 2022

*/s/ John A. Morris*
John A. Morris

# EXHIBIT A

| Pachulski Stang Ziehl & Jones LLP Summary of Invoices | | | | |
|---|---|---|---|---|
| **Month** | **Invoice #** | **Total Invoice** | **Unrelated Fees (If any)** | **Adjusted Invoice** |
| November 2021 | 129043 | $325,888.50 | ($322,667.50) | $3,221.00 |
| December 2021 | 129324 | $345,649.00 | ($343,106.50) | $2,542.50 |
| January 2022 | 129683 | $140,045.50 | ($134,911.00) | $5,134.50 |
| February 2022 (Matter 005) | 129793 | $10,431.00 | $0.00 | $10,431.00 |
| March 2022 (Matter 005) | 129887 | $27,117.00 | $0.00 | $27,117.00 |
| April 2022 (Matter 005) | 130116 | $49,279.50 | $0.00 | $49,279.50 |
| May 2022 (Matter 005) | 130339 | $137,535.35 | $0.00 | $137,535.35 |
| June 2022 (Matter 005) | 130402 | $1,053.00 | $0.00 | $1,053.00 |
| July 2022 (Matter 005) | 130623 | $132,022.90 | ($279.00) | $131,743.90 |
| **TOTAL DUE** | | | | **$368,057.75** |

# **<u>EXHIBIT B</u>**

**NOVEMBER 2021**

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 11/6/2021 | JAM | NL | Review/revise draft Complaint against HCMFA for second set of notes (0.7); e-mail J. Pomerantz, G. Demo, H. Winograd re: draft Complaint against HCMFA for second set of notes (0.1). | 0.80 | $1,245.00 | $996.00 |
| 11/6/2021 | GVD | NL | Review new HCMFA complaint | 0.20 | $950.00 | $190.00 |
| 11/6/2021 | HRW | NL | Review second HCMFA notes complaint (0.2). | 0.20 | $695.00 | $139.00 |
| 11/7/2021 | JAM | NL | e-mail to J. Seery, others, re: second complaint against HCMFA for breach of notes (0.1) | 0.10 | $1,245.00 | $124.50 |
| 11/8/2021 | HRW | NL | Email J. Morris re: second HCMFA notes complaint (0.1) | 0.10 | $695.00 | $69.50 |
| 11/8/2021 | HRW | NL | Review second HCMFA notes complaint (0.2). | 0.20 | $695.00 | $139.00 |
| 11/9/2021 | JAM | NL | tel c. w/ H. Winograd re: new Complaint against HCMFA (0.4) | 0.40 | $1,245.00 | $498.00 |
| 11/9/2021 | LSC | NL | Prepare exhibits for second complaint against HCMFA. | 0.20 | $460.00 | $92.00 |
| 11/9/2021 | HRW | NL | Call with J. Morris re: second HCMFA notes complaint (0.1). | 0.10 | $695.00 | $69.50 |
| 11/9/2021 | HRW | NL | Prepare second HCMFA notes complaint (0.8). | 0.80 | $695.00 | $556.00 |
| 11/9/2021 | HRW | NL | Email local counsel re: second HCMFA notes complaint (0.2). | 0.20 | $695.00 | $139.00 |
| 11/9/2021 | HRW | NL | Email client re: second HCMFA notes complaint (0.1). | 0.10 | $695.00 | $69.50 |
| 11/9/2021 | HRW | NL | Review client email re: second HCMFA notes complaint (0.1). | 0.10 | $695.00 | $69.50 |
| 11/9/2021 | HRW | NL | Email J. Pomerantz, G. Demo, J. Morris re: second HCMFA notes complaint (0.1). | 0.10 | $695.00 | $69.50 |
| | | | **TOTAL** | | | **$3,221.00** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

November 30, 2021
Invoice    129043
Client     36027
Matter     00003
**JNP**

RE:   Post-Effective Date

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021**

HIGHLY CONFIDENTIAL

D-CNL003877

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00003

Page:    43

Invoice 129043

November 30, 2021



| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

11/06/2021   JAM   NL   Review/revise draft Complaint against HCMFA for second set of notes (0.7   ████   1245.00   ████

HIGHLY CONFIDENTIAL                                                    D-CNL003883

Pachulski Stang Ziehl & Jones LLP                                          Page:    44
Highland Capital Management LP                                            Invoice 129043
36027    - 00003                                                         November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ███ e-mail J. Pomerantz, G. Demo, H. Winograd re: draft Complaint against HCMFA for second set of notes (0.1). | | | |
| 11/06/2021 | GVD | NL | Review new HCMFA complaint | 0.20 | 950.00 | $190.00 |
| 11/06/2021 | HRW | NL | Review second HCMFA notes complaint (0.2). | 0.20 | 695.00 | $139.00 |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| 11/07/2021 | JAM | NL | ███████ e-mail to J. Seery, others, re: second complaint against HCMFA for breach of notes (0.1 ███ | ██ | 1245.00 | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ███████████ | | | |

HIGHLY CONFIDENTIAL                                    D-CNL003884

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00003



| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | HRW | NL | Email J. Morris re: second HCMFA notes complaint (0.1). | 0.10 | 695.00 | $69.50 |
| 11/08/2021 | HRW | NL | Review second HCMFA notes complaint (0.2). | 0.20 | 695.00 | $139.00 |

HIGHLY CONFIDENTIAL

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00003

Page: 46

Invoice 129043

November 30, 2021



| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JAM | NL | | | 1245.00 | |
| | | | tel c. w/ H. Winograd re: new Complaint against HCMFA (0.4); | | | |
| 11/09/2021 | LSC | NL | Prepare exhibits for second complaint against HCMFA. | 0.20 | 460.00 | $92.00 |

D-CNL003886

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00003

Page:    47

Invoice 129043

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | ███████████ |  |  |  |
| 11/09/2021 | HRW | NL | Call with J. Morris re: second HCMFA notes complaint (0.1). | 0.10 | 695.00 | $69.50 |
| ███ | ███ | ███ | █████████████████████ | ███ | ███ | ███ |
| 11/09/2021 | HRW | NL | Prepare second HCMFA notes complaint (0.8). | 0.80 | 695.00 | $556.00 |
| 11/09/2021 | HRW | NL | Email local counsel re: second HCMFA notes complaint (0.2). | 0.20 | 695.00 | $139.00 |
| 11/09/2021 | HRW | NL | Email client re: second HCMFA notes complaint (0.1). | 0.10 | 695.00 | $69.50 |
| 11/09/2021 | HRW | NL | Review client email re: second HCMFA notes complaint (0.1). | 0.10 | 695.00 | $69.50 |
| 11/09/2021 | HRW | NL | Email J. Pomerantz, G. Demo, J. Morris re: second HCMFA notes complaint (0.1). | 0.10 | 695.00 | $69.50 |
| ███ | ███ | ███ | █████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ████████████████ |  |  |  |
| ███ | ███ | ███ | █████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ████████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ██████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | █████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ████████████████ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███████████████ | ███ | ███ | ███ |

DECEMBER 2021

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 12/9/2021 | JAM | NL | e-mails w/ H. Winograd, D. Rukavina re: schedule for second suit against HCMFA (0.2). | 0.20 | $1,245.00 | $249.00 |
| 12/9/2021 | HRW | NL | Draft scheduling stipulation for HCMFA second adversary proceeding (1.0). | 1.00 | $695.00 | $695.00 |
| 12/9/2021 | HRW | NL | Email J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | $695.00 | $139.00 |
| 12/9/2021 | HRW | NL | Email opposing counsel re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | $695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Email M. Aigen re: scheduling stipulation for HCMFA second adversary proceeding (0.5). | 0.50 | $695.00 | $347.50 |
| 12/10/2021 | HRW | NL | Email Z. Annable re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | $695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Email J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | $695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Call with J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | $695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Review and edit scheduling stipulation for HCMFA second adversary proceeding (0.8). | 0.80 | $695.00 | $556.00 |
| | | | **TOTAL** | | | **$2,542.50** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

December 31, 2021
Invoice     129324
Client       36027
Matter      00003
**JNP**

RE:   Post-Effective Date

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2021**

HIGHLY CONFIDENTIAL

D-CNL003894

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00003



| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

e-mails w/ H. Winograd, D. Rukavina re:
schedule for second suit against HCMFA (0.2).

| 12/09/2021 | HRW | NL | Draft scheduling stipulation for HCMFA second | 1.00 | 695.00 | $695.00 |

12/09/2021    JAM    NL ... 1245.00

HIGHLY CONFIDENTIAL

D-CNL003899

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00003

Page:     52

Invoice 129324

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | adversary proceeding (1.0). | | | |
| 12/09/2021 | HRW | NL | Email J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | 695.00 | $139.00 |
| 12/09/2021 | HRW | NL | Email opposing counsel re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | 695.00 | $139.00 |
| ███ | ██ | ██ | ████████████████████ | ██ | ███ | ███ |
| ███ | ██ | ██ | ████████████████████ | ██ | ███ | ███ |
| ███ | ██ | ██ | ████████████████████ | ██ | | ███ |
| | | | ████████████████ | | | |
| ███ | ██ | ██ | ████████████████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ████████████████████ | ██ | ██ | ███ |
| 12/10/2021 | HRW | NL | Email M. Aigen re: scheduling stipulation for HCMFA second adversary proceeding (0.5). | 0.50 | 695.00 | $347.50 |
| 12/10/2021 | HRW | NL | Email Z. Annable re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | 695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Email J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | 695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Call with J. Morris re: scheduling stipulation for HCMFA second adversary proceeding (0.2). | 0.20 | 695.00 | $139.00 |
| 12/10/2021 | HRW | NL | Review and edit scheduling stipulation for HCMFA second adversary proceeding (0.8). | 0.80 | 695.00 | $556.00 |
| ███ | ██ | ██ | ████████████████████ | ██ | ███ | ███ |
| ███ | ██ | ██ | ████████████████ | ██ | | ███ |
| ███ | ██ | ██ | ████████████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ████████████████████ | ██ | ██ | ███ |
| | | | ████████████████████ | | | |
| ███ | ██ | ██ | ████████████████████ | ██ | ██ | ███ |
| ███ | ██ | ██ | ████████████████ | ██ | ██ | ███ |

HIGHLY CONFIDENTIAL

# <u>EXHIBIT C</u>

DOCS_NY:46649.2 36027/003

**JANUARY 2022**

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 1/27/2022 | HRW | | Draft HCMFA discovery requests for second notes adversary (3.0). | 3.00 | $750.00 | $2,250.00 |
| 1/28/2022 | HRW | | Email J. Morris re: HCMFA discovery requests (0.1). | 0.10 | $750.00 | $75.00 |
| 1/28/2022 | HRW | | Draft HCMFA discovery requests (1.0). | 1.00 | $750.00 | $750.00 |
| 1/30/2022 | JAM | | Review/revise discovery demands for second notes suit against HCMFA (0.8); e-mail to H. Winograd re: discovery in HCMFA notes II (0.1) | 0.90 | $1,395.00 | $1,255.50 |
| 1/31/2022 | JAM | | communications w/ H. Winograd re: discovery requests in HCMFA, part II (0.2). | 0.20 | $1,395.00 | $279.00 |
| 1/31/2022 | HRW | | Prepare discovery requests to HCMFA (0.5). | 0.50 | $750.00 | $375.00 |
| 1/31/2022 | HRW | | Call with J. Morris re: HCMFA discovery requests (0.1). | 0.10 | $750.00 | $75.00 |
| 1/31/2022 | HRW | | Email M. Aigen re: discovery requests to HCMFA (0.1). | 0.10 | $750.00 | $75.00 |
| | | | **TOTAL** | | | **$5,134.50** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

January 31, 2022
Invoice    129683
Client     36027
Matter     00004
**JNP**

RE:   Notes Litigation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2022**



Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00004

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ███ | ██ | ████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | █ | ██████████████ | ██ | ██ | ██ |
| ███ | █ | █████████████ | ██ | ██ | ██ |
| ███ | █ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | ███████████ | ██ | ██ | ██ |
| ███ | ██ | ███████████ | ██ | | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| 01/27/2022 | HRW | Draft HCMFA discovery requests for second notes adversary (3.0). | 3.00 | 750.00 | $2,250.00 |
| ███ | ██ | ████████████ | ██ | ██ | ██ |
| ███ | ██ | █████████████ | ██ | ██ | ██ |
| ███ | █ | █████████████ | ██ | ██ | ██ |
| ███ | ██ | ███████████ | ██ | ██ | ██ |
| 01/28/2022 | HRW | Email J. Morris re: HCMFA discovery requests (0.1). | 0.10 | 750.00 | $75.00 |
| 01/28/2022 | HRW | Draft HCMFA discovery requests (1.0). | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00004

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮ | ▮ | | ▮▮ |
| 01/30/2022 | JAM | Review/revise discovery demands for second notes suit against HCMFA (0.8); e-mail to H. Winograd re: discovery in HCMFA notes II (0.1); ▮▮▮▮▮▮▮▮ | ▮ | 1395.00 | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| 01/31/2022 | JAM | ▮▮▮▮▮▮▮ communications w/ H. Winograd re: discovery requests in HCMFA, part II (0.2). | ▮ | 1395.00 | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| 01/31/2022 | HRW | Prepare discovery requests to HCMFA (0.5). | 0.50 | 750.00 | $375.00 |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮ | ▮ | ▮▮ |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00004

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ███ | ███ | ████████████ | ██ | ██ | ███ |
| 01/31/2022 | HRW | Call with J. Morris re: HCMFA discovery requests (0.1). | 0.10 | 750.00 | $75.00 |
| 01/31/2022 | HRW | Email M. Aigen re: discovery requests to HCMFA (0.1). | 0.10 | 750.00 | $75.00 |
| | | | ███ | | ███ |
| ████████████ | | | | | ███ |

# **<u>EXHIBIT D</u>**

# FEBRUARY 2022

FEBRUARY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 2/18/2022 | HRW | | Email DSI re: HCMFA discovery requests for AP 21-3082 (0.2). | 0.2 | 750 | $150.00 |
| 2/18/2022 | HRW | | Prepare responses and objections re: HCMFA discovery requests for AP 21-3082 (0.8). | 0.8 | 750 | $600.00 |
| 2/22/2022 | HRW | | Draft responses and objections to HCMFA discovery requests in AP 21-3082 (3.5). | 3.5 | 750 | $2,625.00 |
| 2/23/2022 | HRW | | Draft responses and objections to HCMFA discovery requests in AP 21-3082 (1.5). | 1.5 | 750 | $1,125.00 |
| 2/23/2022 | HRW | | Email J. Morris re: responses and objections to HCMFA discovery requests in AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/25/2022 | HRW | | Email DSI re: discovery responses for HCMFA, AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/25/2022 | HRW | | Email J. Morris re: re: discovery responses for HCMFA, AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/27/2022 | HRW | | Review email from DSI re: HCMFA discovery AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/27/2022 | HRW | | Draft responses and objections to HCMFA discovery AP 21-3082 (0.5). | 0.5 | 750 | $375.00 |
| 2/27/2022 | HRW | | Email DSI re: HCMFA discovery AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/27/2022 | HRW | | Email J. Morris re: HCMFA discovery AP 21-3082 (0.1). | 0.1 | 750 | $75.00 |
| 2/28/2022 | JAM | | Review draft written responses to discovery (0.5); tel c. w/ D. Klos, K. Hendrix, H. Winograd re: HCMFA payments on notes (0.3); tel c. w/ J. Seery re: background facts (0.2); revise draft written responses to discovery (1.1); further revisions to written responses to discovery (0.2); e-mails w/ D. Klos, K. Hendrix, H. Winograd re: written responses to discovery (0.1); review HCMFA written responses (0.1); e-mail to M. Aigen, H. Winograd re: HCMLP's written responses (0.1); review of HCMFA's written responses to discovery (0.2). | 2.8 | 1395 | $3,906.00 |
| 2/28/2022 | HRW | | Review and edit responses and objections to HCMFA discovery and related tasks (0.5). | 0.5 | 750 | $375.00 |
| 2/28/2022 | HRW | | Call with J. Morris, D. Klos, K. Hendrix re: responses and objections to HCMFA discovery (0.3). | 0.3 | 750 | $225.00 |
| 2/28/2022 | HRW | | Email J. Morris re: responses and objections to HCMFA discovery (0.3). | 0.3 | 750 | $225.00 |
| 2/28/2022 | HRW | | Email J. Seery re: responses and objections to HCMFA discovery (0.1). | 0.1 | 750 | $75.00 |
| 2/28/2022 | HRW | | Review email from DSI re: responses and objections to HCMFA discovery (0.2). | 0.2 | 750 | $150.00 |
| 2/28/2022 | HRW | | Review HCMFA responses to discovery (0.2). | 0.2 | 750 | $150.00 |
| | | | **TOTAL** | | | **$10,431.00** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

James P. Secry, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

February 28, 2022
Invoice    129793
Client    36027
Matter    00005
**JNP**

RE:  HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2022

| | |
|---|---|
| FEES | $10,431.00 |
| **TOTAL CURRENT CHARGES** | **$10,431.00** |
| **TOTAL BALANCE DUE** | **$10,431.00** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| HRW | Winograd , Hayley  R. | Associate | 750.00 | 8.70 | $6,525.00 |
| JAM | Morris, John A. | Partner | 1395.00 | 2.80 | $3,906.00 |
|    |      |       |      | 11.50 | $10,431.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|           |             | 11.50 | $10,431.00 |
|           |             | 11.50 | $10,431.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:     4

Invoice 129793

February 28, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/2022 | HRW | Email DSI re: HCMFA discovery requests for AP 21-3082 (0.2). | 0.20 | 750.00 | $150.00 |
| 02/18/2022 | HRW | Prepare responses and objections re: HCMFA discovery requests for AP 21-3082 (0.8). | 0.80 | 750.00 | $600.00 |
| 02/22/2022 | HRW | Draft responses and objections to HCMFA discovery requests in AP 21-3082 (3.5). | 3.50 | 750.00 | $2,625.00 |
| 02/23/2022 | HRW | Draft responses and objections to HCMFA discovery requests in AP 21-3082 (1.5). | 1.50 | 750.00 | $1,125.00 |
| 02/23/2022 | HRW | Email J. Morris re: responses and objections to HCMFA discovery requests in AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/25/2022 | HRW | Email DSI re: discovery responses for HCMFA, AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/25/2022 | HRW | Email J. Morris re: re: discovery responses for HCMFA, AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/27/2022 | HRW | Review email from DSI re: HCMFA discovery AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/27/2022 | HRW | Draft responses and objections to HCMFA discovery AP 21-3082 (0.5). | 0.50 | 750.00 | $375.00 |
| 02/27/2022 | HRW | Email DSI re: HCMFA discovery AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/27/2022 | HRW | Email J. Morris re: HCMFA discovery AP 21-3082 (0.1). | 0.10 | 750.00 | $75.00 |
| 02/28/2022 | JAM | Review draft written responses to discovery (0.5); tel c. w/ D. Klos, K. Hendrix, H. Winograd re: HCMFA payments on notes (0.3); tel c. w/ J. Seery re: background facts (0.2); revise draft written responses to discovery (1.1); further revisions to written responses to discovery (0.2); e-mails w/ D. Klos, K. Hendrix, H. Winograd re: written responses to discovery (0.1); review HCMFA written responses (0.1); e-mail to M. Aigen, H. Winograd re: HCMLP's written responses (0.1); review of HCMFA's written responses to discovery (0.2). | 2.80 | 1395.00 | $3,906.00 |
| 02/28/2022 | HRW | Review and edit responses and objections to HCMFA discovery and related tasks (0.5). | 0.50 | 750.00 | $375.00 |
| 02/28/2022 | HRW | Call with J. Morris, D. Klos, K. Hendrix re: responses and objections to HCMFA discovery (0.3). | 0.30 | 750.00 | $225.00 |
| 02/28/2022 | HRW | Email J. Morris re: responses and objections to HCMFA discovery (0.3). | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      5

Invoice 129793

February 28, 2022

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/28/2022 | HRW | Email J. Seery re: responses and objections to HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 02/28/2022 | HRW | Review email from DSI re: responses and objections to HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 02/28/2022 | HRW | Review HCMFA responses to discovery (0.2). | 0.20 | 750.00 | $150.00 |
| | | | **11.50** | | **$10,431.00** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$10,431.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      6

Invoice 129793

February 28, 2022

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **02/28/2022**

**Total Fees**                                                                                                    **$10,431.00**

**Total Due on Current Invoice**                                                                    **$10,431.00**

   **Outstanding Balance from prior invoices as of**    **02/28/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

      **Total Amount Due on Current and Prior Invoices:**                                    **$10,431.00**

# MARCH 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 3/1/2022 | HRW | | Email M. Aigen re: HCMFA ROG verification (0.1). | 0.10 | $750.00 | $75.00 |
| 3/1/2022 | HRW | | Email J. Morris re: HCMFA ROG verification (0.1). | 0.10 | $750.00 | $75.00 |
| 3/1/2022 | HRW | | Call with J. Seery re: HCMFA ROG verification (0.1). | 0.10 | $750.00 | $75.00 |
| 3/7/2022 | HRW | | Email J. Morris re: HCMFA scheduling order (0.2). | 0.20 | $750.00 | $150.00 |
| 3/7/2022 | HRW | | Call with J. Morris re: HCMFA scheduling order (0.2). | 0.20 | $750.00 | $150.00 |
| 3/8/2022 | HRW | | Email M. Aigen re: HCMFA scheduling order (0.2). | 0.20 | $750.00 | $150.00 |
| 3/8/2022 | HRW | | Call with J. Morris re: HCMFA scheduling order (0.3). | 0.30 | $750.00 | $225.00 |
| 3/8/2022 | HRW | | Review email from J. Morris re: HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/10/2022 | JAM | | E-mails w/ M. Aigen re: scheduling (0.3). | 0.30 | $1,395.00 | $418.50 |
| 3/10/2022 | HRW | | Call with J. Morris re: HCMFA scheduling order and related matters (0.3). | 0.30 | $750.00 | $225.00 |
| 3/10/2022 | HRW | | Review email from J. Morris re: HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/10/2022 | HRW | | Review email from M. Aigen re: HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/15/2022 | HRW | | Call with L. Canty re: HCMFA scheduling issues (0.1). | 0.10 | $750.00 | $75.00 |
| 3/15/2022 | HRW | | Draft stipulation re: HCMFA scheduling order (0.3). | 0.30 | $750.00 | $225.00 |
| 3/17/2022 | HRW | | Email C. Mackle and J. Morris re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/17/2022 | HRW | | Draft search terms re: HCMFA discovery and related tasks (0.8). | 0.80 | $750.00 | $600.00 |
| 3/17/2022 | HRW | | Draft stipulation re: HCMFA scheduling order (0.5). | 0.50 | $750.00 | $375.00 |
| 3/17/2022 | HRW | | Email J. Morris re: HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/17/2022 | HRW | | Email M. Aigen re: HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/17/2022 | HRW | | Email L. Canty re: HCMFA deposition notices (0.1). | 0.10 | $750.00 | $75.00 |
| 3/21/2022 | LSC | | Prepare notices of HCMFA 30(b)(6), James Dondero, and Nancy Dondero depositions. | 0.50 | $495.00 | $247.50 |
| 3/21/2022 | LSC | | Review documents and prepare list of potential documents responsive to discovery requests for H. Winograd. | 2.60 | $495.00 | $1,287.00 |
| 3/21/2022 | HRW | | Communicate with L. Canty regarding HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/21/2022 | HRW | | Email J. Morris regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/21/2022 | HRW | | Review email from J. Morris regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/21/2022 | HRW | | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/21/2022 | HRW | | Draft search terms for HCMFA discovery requests (0.3). | 0.30 | $750.00 | $225.00 |
| 3/21/2022 | HRW | | Review HCMFA discovery requests (0.3). | 0.30 | $750.00 | $225.00 |
| 3/21/2022 | HRW | | Email M. Aigen regarding HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | JAM | | Communications w/ Z. Annable, H. Winograd re: revised schedule/order (0.2). | 0.20 | $1,395.00 | $279.00 |
| 3/22/2022 | HRW | | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | HRW | | Call with L. Canty regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | HRW | | Draft stipulation and related documents regarding HCMFA scheduling order (0.5). | 0.50 | $750.00 | $375.00 |
| 3/22/2022 | HRW | | Review email from Z. Annable regarding HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | HRW | | Email Z. Annable regarding HCMFA scheduling order (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | HRW | | Email J. Seery regarding HCMFA interrogatories (0.1). | 0.10 | $750.00 | $75.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 3/22/2022 | HRW | | Review email from L. Canty regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/22/2022 | HRW | | Gather documents for HCMFA discovery requests (0.5). | 0.50 | $750.00 | $375.00 |
| 3/22/2022 | HRW | | Call with C. Mackle regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/23/2022 | LSC | | Review documents, redacts as necessary, and preparation of HCMFA II document production (2.3); confer with H. Winograd regarding the same (.6). | 2.90 | $495.00 | $1,435.50 |
| 3/23/2022 | HRW | | Call with L. Canty regarding HCMFA discovery (0.6). | 0.60 | $750.00 | $450.00 |
| 3/23/2022 | HRW | | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/23/2022 | HRW | | Review email from C. Mackle regarding HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/23/2022 | HRW | | Gather and review documents responsive to HCMFA discovery requests (1.2). | 1.20 | $750.00 | $900.00 |
| 3/23/2022 | HRW | | Email J. Morris regarding HCMFA discovery (0.4). | 0.40 | $750.00 | $300.00 |
| 3/23/2022 | HRW | | Email J. Seery regarding HCMFA interrogatories (0.1). | 0.10 | $750.00 | $75.00 |
| 3/24/2022 | HRW | | Communicate with C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/25/2022 | JAM | | E-mails w/ H. Winograd, L. Canty, C. Mackle re: document production (0.3). | 0.30 | $1,395.00 | $418.50 |
| 3/25/2022 | LSC | | Preparation of additional production documents (2.9); confer with H. Winograd regarding the same (.5) | 3.40 | $495.00 | $1,683.00 |
| 3/25/2022 | HRW | | Communicate with K. Hendrix re: HCMFA discovery (0.5). | 0.50 | $750.00 | $375.00 |
| 3/25/2022 | HRW | | Communicate with L. Canty re: HCMFA discovery (0.6). | 0.60 | $750.00 | $450.00 |
| 3/25/2022 | HRW | | Call with J. Morris and L. Canty re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/25/2022 | HRW | | Email J. Morris and L. Canty re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/25/2022 | HRW | | Review email from J. Morris and L. Canty re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/25/2022 | HRW | | Review HCMFA production (1.0). | 1.00 | $750.00 | $750.00 |
| 3/25/2022 | HRW | | Communicate with C. Mackle re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/25/2022 | HRW | | Email M. Aigen re: HCMFA interrogatories (0.1). | 0.10 | $750.00 | $75.00 |
| 3/26/2022 | JAM | | E-mails w/ C. Mackle, H. Winograd re: document production (0.3). | 0.30 | $1,395.00 | $418.50 |
| 3/26/2022 | HRW | | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/26/2022 | HRW | | Review email from J. Morris re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/26/2022 | HRW | | Email J. Morris and C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/27/2022 | HRW | | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/27/2022 | HRW | | Email C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/27/2022 | HRW | | Review email from L. Canty re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/27/2022 | HRW | | Email L. Canty re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/27/2022 | HRW | | Review HCMFA production (0.5). | 0.50 | $750.00 | $375.00 |
| 3/28/2022 | LSC | | Preparation of supplemental document production, including research, review, and redaction of documents. | 3.40 | $495.00 | $1,683.00 |
| 3/28/2022 | HRW | | Communicate with C. Mackle re: HCMFA discovery (0.6). | 0.60 | $750.00 | $450.00 |
| 3/28/2022 | HRW | | Review and gather production for HCMFA discovery requests (2.5). | 2.50 | $750.00 | $1,875.00 |
| 3/28/2022 | HRW | | Communicate with L. Canty re: HCMFA production (0.6). | 0.60 | $750.00 | $450.00 |
| 3/28/2022 | HRW | | Email M. Aigen re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/28/2022 | HRW | | Review email from M. Aigen re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |

MARCH 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 3/29/2022 | JAM | | E-mails w/ H. Winograd re: depositions (0.2); review HCMFA document production (1.1); e-mail to H. Winograd, L. Canty re: HCMFA document production (0.1); tel c. w/ H. Winograd re: depositions, discovery (0.3). | 1.70 | $1,395.00 | $2,371.50 |
| 3/29/2022 | HRW | | Call with C. Mackle re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 3/29/2022 | HRW | | Email C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/29/2022 | HRW | | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/29/2022 | HRW | | Email M. Aigen re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/29/2022 | HRW | | Draft deposition notices (1.0). | 1.00 | $750.00 | $750.00 |
| 3/29/2022 | HRW | | Email J. Morris re: deposition notices (0.1). | 0.10 | $750.00 | $75.00 |
| 3/29/2022 | HRW | | Prepare for Nancy Dondero deposition (1.5). | 1.50 | $750.00 | $1,125.00 |
| 3/29/2022 | HRW | | Review email from J. Morris re: HCMFA production (0.1). | 0.10 | $750.00 | $75.00 |
| 3/29/2022 | HRW | | Call with J. Morris re: HCMFA depositions (0.3). | 0.30 | $750.00 | $225.00 |
| 3/30/2022 | HRW | | Draft deposition notices (1.0). | 1.00 | $750.00 | $750.00 |
| 3/30/2022 | HRW | | Email J. Morris re: HCMFA depositions (0.1). | 0.10 | $750.00 | $75.00 |
| 3/30/2022 | HRW | | Call with L. Canty re: HCMFA depositions (0.1). | 0.10 | $750.00 | $75.00 |
| 3/31/2022 | HRW | | Call with J. Morris re: strategy for HCMFA litigation (0.1). | 0.10 | $750.00 | $75.00 |
| 3/31/2022 | HRW | | Email M. Aigen re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 3/31/2022 | HRW | | Email J. Morris re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| | | | **TOTAL** | | | **$27,117.00** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| March 31, 2022 |  |
| Invoice | 129887 |
| Client | 36027 |
| Matter | 00005 |
|  | **JNP** |

James P. Secry, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

RE:  HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2022

|  |  |
|---|---|
| FEES | $27,117.00 |
| **TOTAL CURRENT CHARGES** | **$27,117.00** |
| **BALANCE FORWARD** | **$10,431.00** |
| **LAST PAYMENT** | **$10,431.00** |
| **TOTAL BALANCE DUE** | **$27,117.00** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      2

Invoice 129887

March 31, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| HRW | Winograd , Hayley  R. | Associate | 750.00 | 22.50 | $16,875.00 |
| JAM | Morris, John A. | Partner | 1395.00 | 2.80 | $3,906.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 12.80 | $6,336.00 |
| | | | | 38.10 | $27,117.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      3

Invoice 129887

March 31, 2022

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|           |             | 38.10 | $27,117.00 |
|           |             | 38.10 | $27,117.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:    4

Invoice 129887

March 31, 2022

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | HRW | Email M. Aigen re: HCMFA ROG verification (0.1). | 0.10 | 750.00 | $75.00 |
| 03/01/2022 | HRW | Email J. Morris re: HCMFA ROG verification (0.1). | 0.10 | 750.00 | $75.00 |
| 03/01/2022 | HRW | Call with J. Seery re: HCMFA ROG verification (0.1). | 0.10 | 750.00 | $75.00 |
| 03/07/2022 | HRW | Email J. Morris re: HCMFA scheduling order (0.2). | 0.20 | 750.00 | $150.00 |
| 03/07/2022 | HRW | Call with J. Morris re: HCMFA scheduling order (0.2). | 0.20 | 750.00 | $150.00 |
| 03/08/2022 | HRW | Email M. Aigen re: HCMFA scheduling order (0.2). | 0.20 | 750.00 | $150.00 |
| 03/08/2022 | HRW | Call with J. Morris re: HCMFA scheduling order (0.3). | 0.30 | 750.00 | $225.00 |
| 03/08/2022 | HRW | Review email from J. Morris re: HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/10/2022 | JAM | E-mails w/ M. Aigen re: scheduling (0.3). | 0.30 | 1395.00 | $418.50 |
| 03/10/2022 | HRW | Call with J. Morris re: HCMFA scheduling order and related matters (0.3). | 0.30 | 750.00 | $225.00 |
| 03/10/2022 | HRW | Review email from J. Morris re: HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/10/2022 | HRW | Review email from M. Aigen re: HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/15/2022 | HRW | Call with L. Canty re: HCMFA scheduling issues (0.1). | 0.10 | 750.00 | $75.00 |
| 03/15/2022 | HRW | Draft stipulation re: HCMFA scheduling order (0.3). | 0.30 | 750.00 | $225.00 |
| 03/17/2022 | HRW | Email C. Mackle and J. Morris re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/17/2022 | HRW | Draft search terms re: HCMFA discovery and related tasks (0.8). | 0.80 | 750.00 | $600.00 |
| 03/17/2022 | HRW | Draft stipulation re: HCMFA scheduling order (0.5). | 0.50 | 750.00 | $375.00 |
| 03/17/2022 | HRW | Email J. Morris re: HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/17/2022 | HRW | Email M. Aigen re: HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/17/2022 | HRW | Email L. Canty re: HCMFA deposition notices (0.1). | 0.10 | 750.00 | $75.00 |
| 03/21/2022 | LSC | Prepare notices of HCMFA 30(b)(6), James Dondero, and Nancy Dondero depositions. | 0.50 | 495.00 | $247.50 |
| 03/21/2022 | LSC | Review documents and prepare list of potential documents responsive to discovery requests for H. Winograd. | 2.60 | 495.00 | $1,287.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:     5

Invoice 129887

March 31, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/2022 | HRW | Communicate with L. Canty regarding HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/21/2022 | HRW | Email J. Morris regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/21/2022 | HRW | Review email from J. Morris regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/21/2022 | HRW | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/21/2022 | HRW | Draft search terms for HCMFA discovery requests (0.3). | 0.30 | 750.00 | $225.00 |
| 03/21/2022 | HRW | Review HCMFA discovery requests (0.3). | 0.30 | 750.00 | $225.00 |
| 03/21/2022 | HRW | Email M. Aigen regarding HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | JAM | Communications w/ Z. Annable, H. Winograd re: revised schedule/order (0.2). | 0.20 | 1395.00 | $279.00 |
| 03/22/2022 | HRW | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Call with L. Canty regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Draft stipulation and related documents regarding HCMFA scheduling order (0.5). | 0.50 | 750.00 | $375.00 |
| 03/22/2022 | HRW | Review email from Z. Annable regarding HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Email Z. Annable regarding HCMFA scheduling order (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Email J. Seery regarding HCMFA interrogatories (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Review email from L. Canty regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/22/2022 | HRW | Gather documents for HCMFA discovery requests (0.5). | 0.50 | 750.00 | $375.00 |
| 03/22/2022 | HRW | Call with C. Mackle regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/23/2022 | LSC | Review documents, redacts as necessary, and preparation of HCMFA II document production (2.3); confer with H. Winograd regarding the same (.6). | 2.90 | 495.00 | $1,435.50 |
| 03/23/2022 | HRW | Call with L. Canty regarding HCMFA discovery (0.6). | 0.60 | 750.00 | $450.00 |
| 03/23/2022 | HRW | Email C. Mackle regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/23/2022 | HRW | Review email from C. Mackle regarding HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      6

Invoice 129887

March 31, 2022

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/2022 | HRW | Gather and review documents responsive to HCMFA discovery requests (1.2). | 1.20 | 750.00 | $900.00 |
| 03/23/2022 | HRW | Email J. Morris regarding HCMFA discovery (0.4). | 0.40 | 750.00 | $300.00 |
| 03/23/2022 | HRW | Email J. Seery regarding HCMFA interrogatories (0.1). | 0.10 | 750.00 | $75.00 |
| 03/24/2022 | HRW | Communicate with C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/25/2022 | JAM | E-mails w/ H. Winograd, L. Canty, C. Mackle re: document production (0.3). | 0.30 | 1395.00 | $418.50 |
| 03/25/2022 | LSC | Preparation of additional production documents (2.9); confer with H. Winograd regarding the same (.5) | 3.40 | 495.00 | $1,683.00 |
| 03/25/2022 | HRW | Communicate with K. Hendrix re: HCMFA discovery (0.5). | 0.50 | 750.00 | $375.00 |
| 03/25/2022 | HRW | Communicate with L. Canty re: HCMFA discovery (0.6). | 0.60 | 750.00 | $450.00 |
| 03/25/2022 | HRW | Call with J. Morris and L. Canty re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/25/2022 | HRW | Email J. Morris and L. Canty re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/25/2022 | HRW | Review email from J. Morris and L. Canty re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/25/2022 | HRW | Review HCMFA production (1.0). | 1.00 | 750.00 | $750.00 |
| 03/25/2022 | HRW | Communicate with C. Mackle re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/25/2022 | HRW | Email M. Aigen re: HCMFA interrogatories (0.1). | 0.10 | 750.00 | $75.00 |
| 03/26/2022 | JAM | E-mails w/ C. Mackle, H. Winograd re: document production (0.3). | 0.30 | 1395.00 | $418.50 |
| 03/26/2022 | HRW | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/26/2022 | HRW | Review email from J. Morris re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/26/2022 | HRW | Email J. Morris and C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/27/2022 | HRW | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/27/2022 | HRW | Email C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/27/2022 | HRW | Review email from L. Canty re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/2022 | HRW | Email L. Canty re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/27/2022 | HRW | Review HCMFA production (0.5). | 0.50 | 750.00 | $375.00 |
| 03/28/2022 | LSC | Preparation of supplemental document production, including research, review, and redaction of documents. | 3.40 | 495.00 | $1,683.00 |
| 03/28/2022 | HRW | Communicate with C. Mackle re: HCMFA discovery (0.6). | 0.60 | 750.00 | $450.00 |
| 03/28/2022 | HRW | Review and gather production for HCMFA discovery requests (2.5). | 2.50 | 750.00 | $1,875.00 |
| 03/28/2022 | HRW | Communicate with L. Canty re: HCMFA production (0.6). | 0.60 | 750.00 | $450.00 |
| 03/28/2022 | HRW | Email M. Aigen re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/28/2022 | HRW | Review email from M. Aigen re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | JAM | E-mails w/ H. Winograd re: depositions (0.2); review HCMFA document production (1.1); e-mail to H. Winograd, L. Canty re: HCMFA document production (0.1); tel c. w/ H. Winograd re: depositions, discovery (0.3). | 1.70 | 1395.00 | $2,371.50 |
| 03/29/2022 | HRW | Call with C. Mackle re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 03/29/2022 | HRW | Email C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | HRW | Review email from C. Mackle re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | HRW | Email M. Aigen re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | HRW | Draft deposition notices (1.0). | 1.00 | 750.00 | $750.00 |
| 03/29/2022 | HRW | Email J. Morris re: deposition notices (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | HRW | Prepare for Nancy Dondero deposition (1.5). | 1.50 | 750.00 | $1,125.00 |
| 03/29/2022 | HRW | Review email from J. Morris re: HCMFA production (0.1). | 0.10 | 750.00 | $75.00 |
| 03/29/2022 | HRW | Call with J. Morris re: HCMFA depositions (0.3). | 0.30 | 750.00 | $225.00 |
| 03/30/2022 | HRW | Draft deposition notices (1.0). | 1.00 | 750.00 | $750.00 |
| 03/30/2022 | HRW | Email J. Morris re: HCMFA depositions (0.1). | 0.10 | 750.00 | $75.00 |
| 03/30/2022 | HRW | Call with L. Canty re: HCMFA depositions (0.1). | 0.10 | 750.00 | $75.00 |
| 03/31/2022 | HRW | Call with J. Morris re: strategy for HCMFA litigation (0.1). | 0.10 | 750.00 | $75.00 |
| 03/31/2022 | HRW | Email M. Aigen re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 03/31/2022 | HRW | Email J. Morris re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      8

Invoice 129887

March 31, 2022

|  | 38.10 | $27,117.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**        **$27,117.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      9

Invoice 129887

March 31, 2022

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **03/31/2022**

**Total Fees**                                                                                      **$27,117.00**

**Total Due on Current Invoice**                                                      **$27,117.00**

  **Outstanding Balance from prior invoices as of**    **03/31/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

  **Total Amount Due on Current and Prior Invoices:**                    **$27,117.00**

# APRIL 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 3/21/2022 | CHM | | Review email from H. Winograd re document production and reply. | 0.10 | $875.00 | $87.50 |
| 3/22/2022 | CHM | | Telephone conference with H. Winograd re HCMFA discovery. | 0.10 | $875.00 | $87.50 |
| 3/22/2022 | CHM | | Email H. Winograd re HCMFA discovery. | 0.10 | $875.00 | $87.50 |
| 3/23/2022 | CHM | | Emails with PSZJ and Meta-E regarding access and begin review and searches per H. WInograd request. | 1.40 | $875.00 | $1,225.00 |
| 3/24/2022 | CHM | | Review search results and correspond with Meta-e and H. Winograd re same. | 0.80 | $875.00 | $700.00 |
| 3/25/2022 | CHM | | Upload documents to Everlaw and work to narrow search terms with H. Winograd. | 2.10 | $875.00 | $1,837.50 |
| 3/25/2022 | CHM | | Review and reply to emails from H. Winograd and follow up with N. Mericnyak at Meta-e. | 0.30 | $875.00 | $262.50 |
| 3/26/2022 | CHM | | Upload modified search documents to Everlaw, run various privilege filters and review results of searches in consultation with H. Winograd. | 2.80 | $875.00 | $2,450.00 |
| 3/27/2022 | LSC | | Preparation of additional production documents. | 1.70 | $495.00 | $841.50 |
| 3/28/2022 | CHM | | Review documents and correspond with H. Winograd re same (1.2); run modified searches and correspond with H. Winograd re same (.6); finalize production contents with privilege review, review for privilege and produce (2.0) | 3.80 | $875.00 | $3,325.00 |
| 3/29/2022 | CHM | | Upload and review documents based on modified relativity searches, run and filter for privilege and review of same and run production. | 3.00 | $875.00 | $2,625.00 |
| 3/30/2022 | LSC | | Retrieve and process Advisors' document production (.7); retrieve and prepare electronic file folders for attorney review (.2). | 0.90 | $495.00 | $445.50 |
| 4/1/2022 | JAM | | Review/revise deposition notices and Rule 30(b)(6) topics for HCMFA, James Dondero, Nancy Dondero, and Dugaboy (0.6); communications w/ H. Winograd re: same (0.2); e-mail to counsel re: same (0.1). | 0.90 | $1,395.00 | $1,255.50 |
| 4/1/2022 | LSC | | Coordinate scheduling of Court Reporters in connection with HCMFA 2 litigation and correspondence regarding the same. | 0.40 | $495.00 | $198.00 |
| 4/1/2022 | HRW | | Review and edit deposition notices (0.6). | 0.60 | $750.00 | $450.00 |
| 4/1/2022 | HRW | | Email Zach Annable re: deposition notices (0.1). | 0.10 | $750.00 | $75.00 |
| 4/1/2022 | HRW | | Email J. Morris re: deposition notices (0.1). | 0.10 | $750.00 | $75.00 |
| 4/7/2022 | HRW | | Email J. Morris re: HCMFA deposition schedule (0.1). | 0.10 | $750.00 | $75.00 |
| 4/7/2022 | HRW | | Review email from J. Morris to M. Aigen re: HCMFA deposition schedule (0.1). | 0.10 | $750.00 | $75.00 |
| 4/8/2022 | HRW | | Review email from Z. Annable re: HCMFA withdrawal of reference (0.1). | 0.10 | $750.00 | $75.00 |
| 4/14/2022 | LSC | | Confer with H. Winograd regarding new HCMFA dates (.2); draft correspondence to TSG re amended dates (.2). | 0.40 | $495.00 | $198.00 |
| 4/14/2022 | HRW | | Review emails from J. Morris and M. Aigen re: deposition scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 4/14/2022 | HRW | | Review emails from L. Canty re: deposition scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 4/14/2022 | HRW | | Email L. Canty re: deposition scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 4/14/2022 | HRW | | Email J. Morris re: deposition scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 4/15/2022 | LSC | | Prepare amended notices and subpoenas and revise same per H. Winograd's comments. | 0.70 | $495.00 | $346.50 |
| 4/15/2022 | HRW | | Communicate with L. Canty re: deposition subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 4/15/2022 | HRW | | Review deposition subpoenas (0.1). | 0.10 | $750.00 | $75.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 4/18/2022 | JAM | | E-mails w/ H. Winograd, L. Canty re: subpoenas for J. Dondero, N. Dondero, Dugaboy (0.1). | 0.10 | $1,395.00 | $139.50 |
| 4/18/2022 | LSC | | Research and retrieve caselaw in connection with motions to strike for J. Morris. | 0.60 | $495.00 | $297.00 |
| 4/18/2022 | LSC | | Revise and update subpoenas and notices. | 0.50 | $495.00 | $247.50 |
| 4/18/2022 | HRW | | Prepare and review deposition notices and subpoenas (0.6). | 0.60 | $750.00 | $450.00 |
| 4/18/2022 | HRW | | Communicate with L. Canty re: deposition notices and subpoenas (0.2). | 0.20 | $750.00 | $150.00 |
| 4/18/2022 | HRW | | Review email from J. Morris re: deposition notices and subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 4/18/2022 | HRW | | Email J. Morris re: deposition notices and subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 4/18/2022 | HRW | | Email counsel re: deposition notices and subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 4/25/2022 | JAM | | E-mails w/ M. Aigen re: payments on HCMFA notes (including review of documents) (0.5); tel c. w/ D. Klos re: payments on HCMFA notes (0.1). | 0.60 | $1,395.00 | $837.00 |
| 4/25/2022 | LSC | | Retrieve and transmit production documents at the request of J. Morris. | 1.10 | $495.00 | $544.50 |
| 4/25/2022 | LSC | | Coordinate scheduling of Court Reporters for deposition of experts. | 0.30 | $495.00 | $148.50 |
| 4/26/2022 | JAM | | Tel c. w/ H. Winograd re: N. Dondero/Dugaboy deposition (0.1); e-mails w/ D. Dietz-Perez, M. Aigen, H. Winograd re: depositions (0.1); tel c. w/H. Winograd re: N. Dondero/Dugaboy deposition (0.1). | 0.30 | $1,395.00 | $418.50 |
| 4/26/2022 | HRW | | Call with J. Morris re: Nancy Dondero deposition prep (0.3). | 0.30 | $750.00 | $225.00 |
| 4/26/2022 | HRW | | Prep for deposition of Nancy Dondero (5.5). | 5.50 | $750.00 | $4,125.00 |
| 4/26/2022 | HRW | | Communicate with L. Canty and Z. Annable re: Dugaboy deposition subpoena (0.3). | 0.30 | $750.00 | $225.00 |
| 4/26/2022 | HRW | | Email D. Draper re: Dugaboy deposition subpoena (0.1). | 0.10 | $750.00 | $75.00 |
| 4/26/2022 | HRW | | Review Dugaboy deposition subpoena and related documents (0.3). | 0.30 | $750.00 | $225.00 |
| 4/26/2022 | HRW | | Review email from D. Perez and J. Morris re: HCMFA depositions (0.1). | 0.10 | $750.00 | $75.00 |
| 4/26/2022 | HRW | | Review email from M. Aigen re: HCMFA depositions (0.1). | 0.10 | $750.00 | $75.00 |
| 4/27/2022 | JAM | | Tel c. w/ J. Seery re: depositions, strategy (0.1); communications w/ M. Aigen, L. Canty re: deposition schedule (0.1). | 0.20 | $1,395.00 | $279.00 |
| 4/27/2022 | LSC | | Retrieve and review potential exhibits in connection with upcoming depositions. | 1.70 | $495.00 | $841.50 |
| 4/27/2022 | HRW | | Review email from Z. Annable re: deposition subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 4/27/2022 | HRW | | Prepare for Nancy Dondero deposition (8.0). | 8.00 | $750.00 | $6,000.00 |
| 4/28/2022 | JAM | | Review H. Winograd outline for Nancy Dondero/Dugaboy deposition (0.3); tel c. w/ H. Winograd re: deposition of Nancy Dondero, Dugaboy (0.6); communications w/ H. Winograd, L. Canty re: Nancy Dondero/Dugaboy deposition (0.2). | 1.10 | $1,395.00 | $1,534.50 |
| 4/28/2022 | LSC | | Continued preparation of materials for 4/29/22 deposition. | 0.60 | $495.00 | $297.00 |
| 4/28/2022 | LSC | | Address issues with Court Reporter regarding 4/29 deposition and correspondence with counsel regarding the same. | 0.60 | $495.00 | $297.00 |
| 4/28/2022 | HRW | | Prepare for deposition of Nancy Dondero (8.0). | 8.00 | $750.00 | $6,000.00 |
| 4/28/2022 | HRW | | Calls with J. Morris re: deposition of Nancy Dondero (0.6). | 0.60 | $750.00 | $450.00 |
| 4/28/2022 | HRW | | Call with G. Demo re: deposition of Nancy Dondero (0.3). | 0.30 | $750.00 | $225.00 |
| 4/29/2022 | JNP | | Conference with John A. Morris regarding N. dondero deposition. | 0.20 | $1,445.00 | $289.00 |

APRIL 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 4/29/2022 | JAM | | Review/revise outline for N. Dondero/Dugaboy deposition (0.7); communications/w H. Winograd re: N. Dondero/Dugaboy deposition (0.1); N. Dondero/Dugaboy deposition (0.8); tel c. w/ H. Winograd re: N. Dondero/Dugaboy deposition (0.2); tel c. w/ J. Seery, D. Klos, H. Winograd re: N. Dondero/Dugaboy deposition (0.4); tel c. w/ G. Demo, H. Winograd re: N. Dondero/Dugaboy deposition (0.2). | 2.40 | $1,395.00 | $3,348.00 |
| 4/29/2022 | LSC | | Prepare for and assist at deposition of Nancy Dondero. | 1.00 | $495.00 | $495.00 |
| 4/29/2022 | HRW | | Deposition of Nancy Dondero (1.0). | 1.00 | $750.00 | $750.00 |
| 4/29/2022 | HRW | | Prepare for deposition of Nancy Dondero (2.5). | 2.50 | $750.00 | $1,875.00 |
| 4/29/2022 | HRW | | Call with J. Morris and G. Demo re: deposition of Nancy Dondero (0.2). | 0.20 | $750.00 | $150.00 |
| 4/29/2022 | HRW | | Call with J. Morris, J. Seery, and D. Klos re: deposition of Nancy Dondero (0.3). | 0.30 | $750.00 | $225.00 |
| 4/30/2022 | JAM | | Revise Rule 30(b)(6) notice for HCMFA (0.2); e-mails w/ H. Winograd, Z. Annable re: revised Rule 30(b)(6) notice for HCMFA (0.1). | 0.30 | $1,395.00 | $418.50 |
| | | | **TOTAL** | | | **$49,279.50** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

James P. Secry, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

|  | April 30, 2022 |
|---|---|
| Invoice | 130116 |
| Client | 36027 |
| Matter | 00005 |
|  | **JNP** |

RE:   HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2022

| | |
|---|---|
| FEES | $49,279.50 |
| **TOTAL CURRENT CHARGES** | **$49,279.50** |
| **BALANCE FORWARD** | **$27,117.00** |
| **TOTAL BALANCE DUE** | **$76,396.50** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      2

Invoice 130116

April 30, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 875.00 | 14.50 | $12,687.50 |
| HRW | Winograd , Hayley  R. | Associate | 750.00 | 30.50 | $22,875.00 |
| JAM | Morris, John A. | Partner | 1395.00 | 5.90 | $8,230.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 0.20 | $289.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 10.50 | $5,197.50 |
| | | | | 61.60 | $49,279.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      3

Invoice 130116

April 30, 2022

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| | | 61.60 | $49,279.50 |
| | | 61.60 | $49,279.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Highland Capital Management LP                                       Invoice 130116
36027   - 00005                                                     April 30, 2022

---

|            |      |                                                                                                                                                                                                      | Hours | Rate | Amount |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 03/21/2022 | CHM  | Review email from H. Winograd re document production and reply.                                                                                                                                       | 0.10  | 875.00 | $87.50 |
| 03/22/2022 | CHM  | Telephone conference with H. Winograd re HCMFA discovery.                                                                                                                                             | 0.10  | 875.00 | $87.50 |
| 03/22/2022 | CHM  | Email H. Winograd re HCMFA discovery.                                                                                                                                                                 | 0.10  | 875.00 | $87.50 |
| 03/23/2022 | CHM  | Emails with PSZJ and Meta-E regarding access and begin review and searches per H. WInograd request.                                                                                                   | 1.40  | 875.00 | $1,225.00 |
| 03/24/2022 | CHM  | Review search results and correspond with Meta-e and H. Winograd re same.                                                                                                                             | 0.80  | 875.00 | $700.00 |
| 03/25/2022 | CHM  | Upload documents to Everlaw and work to narrow search terms with H. Winograd.                                                                                                                         | 2.10  | 875.00 | $1,837.50 |
| 03/25/2022 | CHM  | Review and reply to emails from H. Winograd and follow up with N. Mericnyak at Meta-e.                                                                                                                | 0.30  | 875.00 | $262.50 |
| 03/26/2022 | CHM  | Upload modified search documents to Everlaw, run various privilege filters and review results of searches in consultation with H. Winograd.                                                           | 2.80  | 875.00 | $2,450.00 |
| 03/27/2022 | LSC  | Preparation of additional production documents.                                                                                                                                                       | 1.70  | 495.00 | $841.50 |
| 03/28/2022 | CHM  | Review documents and correspond with H. Winograd re same (1.2); run modified searches and correspond with H. Winograd re same (.6); finalize production contents with privilege review, review for privilege and produce (2.0) | 3.80  | 875.00 | $3,325.00 |
| 03/29/2022 | CHM  | Upload and review documents based on modified relativity searches, run and filter for privilege and review of same and run production.                                                                | 3.00  | 875.00 | $2,625.00 |
| 03/30/2022 | LSC  | Retrieve and process Advisors' document production (.7); retrieve and prepare electronic file folders for attorney review (.2).                                                                       | 0.90  | 495.00 | $445.50 |
| 04/01/2022 | JAM  | Review/revise deposition notices and Rule 30(b)(6) topics for HCMFA, James Dondero, Nancy Dondero, and Dugaboy (0.6); communications w/ H. Winograd re: same (0.2); e-mail to counsel re: same (0.1). | 0.90  | 1395.00 | $1,255.50 |
| 04/01/2022 | LSC  | Coordinate scheduling of Court Reporters in connection with HCMFA 2 litigation and correspondence regarding the same.                                                                                 | 0.40  | 495.00 | $198.00 |
| 04/01/2022 | HRW  | Review and edit deposition notices (0.6).                                                                                                                                                             | 0.60  | 750.00 | $450.00 |
| 04/01/2022 | HRW  | Email Zach Annable re: deposition notices (0.1).                                                                                                                                                      | 0.10  | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      5

Invoice 130116

April 30, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | HRW | Email J. Morris re: deposition notices (0.1). | 0.10 | 750.00 | $75.00 |
| 04/07/2022 | HRW | Email J. Morris re: HCMFA deposition schedule (0.1). | 0.10 | 750.00 | $75.00 |
| 04/07/2022 | HRW | Review email from J. Morris to M. Aigen re: HCMFA deposition schedule (0.1). | 0.10 | 750.00 | $75.00 |
| 04/08/2022 | HRW | Review email from Z. Annable re: HCMFA withdrawal of reference (0.1). | 0.10 | 750.00 | $75.00 |
| 04/14/2022 | LSC | Confer with H. Winograd regarding new HCMFA dates (.2); draft correspondence to TSG re amended dates (.2). | 0.40 | 495.00 | $198.00 |
| 04/14/2022 | HRW | Review emails from J. Morris and M. Aigen re: deposition scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 04/14/2022 | HRW | Review emails from L. Canty  re: deposition scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 04/14/2022 | HRW | Email L. Canty re: deposition scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 04/14/2022 | HRW | Email J. Morris re: deposition scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 04/15/2022 | LSC | Prepare amended notices and subpoenas and revise same per H. Winograd's comments. | 0.70 | 495.00 | $346.50 |
| 04/15/2022 | HRW | Communicate with L. Canty re: deposition subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/15/2022 | HRW | Review deposition subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/18/2022 | JAM | E-mails w/ H. Winograd, L. Canty re: subpoenas for J. Dondero, N. Dondero, Dugaboy (0.1). | 0.10 | 1395.00 | $139.50 |
| 04/18/2022 | LSC | Research and retrieve caselaw in connection with motions to strike for J. Morris. | 0.60 | 495.00 | $297.00 |
| 04/18/2022 | LSC | Revise and update subpoenas and notices. | 0.50 | 495.00 | $247.50 |
| 04/18/2022 | HRW | Prepare and review deposition notices and subpoenas (0.6). | 0.60 | 750.00 | $450.00 |
| 04/18/2022 | HRW | Communicate with L. Canty re: deposition notices and subpoenas (0.2). | 0.20 | 750.00 | $150.00 |
| 04/18/2022 | HRW | Review email from J. Morris re: deposition notices and subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/18/2022 | HRW | Email J. Morris re: deposition notices and subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/18/2022 | HRW | Email counsel re: deposition notices and subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/25/2022 | JAM | E-mails w/ M. Aigen re: payments on HCMFA notes (including review of documents) (0.5); tel c. w/ D. Klos re: payments on HCMFA notes (0.1). | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:     6

Invoice 130116

April 30, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/2022 | LSC | Retrieve and transmit production documents at the request of J. Morris. | 1.10 | 495.00 | $544.50 |
| 04/25/2022 | LSC | Coordinate scheduling of Court Reporters for deposition of experts. | 0.30 | 495.00 | $148.50 |
| 04/26/2022 | JAM | Tel c. w/ H. Winograd re: N. Dondero/Dugaboy deposition (0.1); e-mails w/ D. Dietz-Perez, M. Aigen, H. Winograd re: depositions (0.1); tel c. w/ H. Winograd re: N. Dondero/Dugaboy deposition (0.1). | 0.30 | 1395.00 | $418.50 |
| 04/26/2022 | HRW | Call with J. Morris re: Nancy Dondero deposition prep (0.3). | 0.30 | 750.00 | $225.00 |
| 04/26/2022 | HRW | Prep for deposition of Nancy Dondero (5.5). | 5.50 | 750.00 | $4,125.00 |
| 04/26/2022 | HRW | Communicate with L. Canty and Z. Annable re: Dugaboy deposition subpoena (0.3). | 0.30 | 750.00 | $225.00 |
| 04/26/2022 | HRW | Email D. Draper re: Dugaboy deposition subpoena (0.1). | 0.10 | 750.00 | $75.00 |
| 04/26/2022 | HRW | Review Dugaboy deposition subpoena and related documents (0.3). | 0.30 | 750.00 | $225.00 |
| 04/26/2022 | HRW | Review email from D. Perez and J. Morris re: HCMFA depositions (0.1). | 0.10 | 750.00 | $75.00 |
| 04/26/2022 | HRW | Review email from M. Aigen re: HCMFA depositions (0.1). | 0.10 | 750.00 | $75.00 |
| 04/27/2022 | JAM | Tel c. w/ J. Seery re: depositions, strategy (0.1); communications w/ M. Aigen, L. Canty re: deposition schedule (0.1). | 0.20 | 1395.00 | $279.00 |
| 04/27/2022 | LSC | Retrieve and review potential exhibits in connection with upcoming depositions. | 1.70 | 495.00 | $841.50 |
| 04/27/2022 | HRW | Review email from Z. Annable re: deposition subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 04/27/2022 | HRW | Prepare for Nancy Dondero deposition  (8.0). | 8.00 | 750.00 | $6,000.00 |
| 04/28/2022 | JAM | Review H. Winograd outline for Nancy Dondero/Dugaboy deposition (0.3); tel c. w/ H. Winograd re: deposition of Nancy Dondero, Dugaboy (0.6); communications w/ H. Winograd, L. Canty re: Nancy Dondero/Dugaboy deposition (0.2). | 1.10 | 1395.00 | $1,534.50 |
| 04/28/2022 | LSC | Continued preparation of materials for 4/29/22 deposition. | 0.60 | 495.00 | $297.00 |
| 04/28/2022 | LSC | Address issues with Court Reporter regarding 4/29 deposition and correspondence with counsel regarding the same. | 0.60 | 495.00 | $297.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:      7

Invoice 130116

April 30, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/2022 | HRW | Prepare for deposition of Nancy Dondero (8.0). | 8.00 | 750.00 | $6,000.00 |
| 04/28/2022 | HRW | Calls with J. Morris re: deposition of Nancy Dondero (0.6). | 0.60 | 750.00 | $450.00 |
| 04/28/2022 | HRW | Call with G. Demo re: deposition of Nancy Dondero (0.3). | 0.30 | 750.00 | $225.00 |
| 04/29/2022 | JNP | Conference with John A. Morris regarding N. dondero deposition. | 0.20 | 1445.00 | $289.00 |
| 04/29/2022 | JAM | Review/revise outline for N. Dondero/Dugaboy deposition (0.7); communications/w H. Winograd re: N. Dondero/Dugaboy deposition (0.1); N. Dondero/Dugaboy deposition (0.8); tel c. w/ H. Winograd re: N. Dondero/Dugaboy deposition (0.2); tel c. w/ J. Seery, D. Klos, H. Winograd re: N. Dondero/Dugaboy deposition (0.4); tel c. w/ G. Demo, H. Winograd re: N. Dondero/Dugaboy deposition (0.2). | 2.40 | 1395.00 | $3,348.00 |
| 04/29/2022 | LSC | Prepare for and assist at deposition of Nancy Dondero. | 1.00 | 495.00 | $495.00 |
| 04/29/2022 | HRW | Deposition of Nancy Dondero (1.0). | 1.00 | 750.00 | $750.00 |
| 04/29/2022 | HRW | Prepare for deposition of Nancy Dondero (2.5). | 2.50 | 750.00 | $1,875.00 |
| 04/29/2022 | HRW | Call with J. Morris and G. Demo re: deposition of Nancy Dondero (0.2). | 0.20 | 750.00 | $150.00 |
| 04/29/2022 | HRW | Call with J. Morris, J. Seery, and D. Klos re: deposition of Nancy Dondero (0.3). | 0.30 | 750.00 | $225.00 |
| 04/30/2022 | JAM | Revise Rule 30(b)(6) notice for HCMFA (0.2); e-mails w/ H. Winograd, Z. Annable re: revised Rule 30(b)(6) notice for HCMFA (0.1). | 0.30 | 1395.00 | $418.50 |
| | | | 61.60 | | $49,279.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                  $49,279.50

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      8

Invoice 130116

April 30, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **04/30/2022**

**Total Fees**                                                                                    **$49,279.50**

**Total Due on Current Invoice**                                                      **$49,279.50**

**Outstanding Balance from prior invoices as of**    **04/30/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129887 | 03/31/2022 | $27,117.00 | $0.00 | $27,117.00 |

**Total Amount Due on Current and Prior Invoices:**                       **$76,396.50**

# MAY 2022

MAY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 5/1/2022 | JAM | | E-mails w/ M. Aigen, Z. Annable, H. Winograd, L. Canty re: amended deposition notices for Dondero and HCMFA (0.2). | 0.20 | $1,395.00 | $279.00 |
| 5/2/2022 | JAM | | Draft/send objections to Rule 30(b)(6) deposition notice for Highland (0.6); prepare J. Seery (with H. Winograd) for deposition (0.7). | 1.30 | $1,395.00 | $1,813.50 |
| 5/2/2022 | HRW | | Call with J. Seery and J. Morris re: HCMFA 30(b)(6) deposition of Highland (0.7). | 0.70 | $750.00 | $525.00 |
| 5/2/2022 | HRW | | Review email from J. Morris re: HCMFA 30(b)(6) deposition of Highland (0.2). | 0.20 | $750.00 | $150.00 |
| 5/2/2022 | HRW | | Review pleadings and relevant documents re: HCMFA 30(b)(6) deposition of Highland (0.2). | 0.20 | $750.00 | $150.00 |
| 5/2/2022 | HRW | | Review email from Z. Annable re: HCMFA subpoenas (0.1). | 0.10 | $750.00 | $75.00 |
| 5/3/2022 | JAM | | Seery deposition (1.4); tel c. w/ J. Seery, H. Winograd re: Seery deposition (0.3); tel c. w/ H. Winograd re: Seery deposition (0.1); further revisions to HCMFA Rule 30(b)(6) deposition notice (0.2); communications w/ Z. Annable, H. Winograd re: revised HCMFA Rule 30(b)(6) deposition notice (0.1). | 2.10 | $1,395.00 | $2,929.50 |
| 5/3/2022 | HRW | | Attend deposition of J. Seery (2.0). | 2.00 | $750.00 | $1,500.00 |
| 5/3/2022 | HRW | | Call with J. Morris re: deposition of J. Seery (0.1). | 0.10 | $750.00 | $75.00 |
| 5/3/2022 | HRW | | Call with J. Morris and J. Seery re: deposition of J. Seery (0.1). | 0.10 | $750.00 | $75.00 |
| 5/3/2022 | HRW | | Review deposition notice (0.2). | 0.20 | $750.00 | $150.00 |
| 5/3/2022 | HRW | | Email J. Morris and Z. Annable re: deposition notice (0.1). | 0.10 | $750.00 | $75.00 |
| 5/3/2022 | HRW | | Review email from Z. Annable re: deposition notice (0.1). | 0.10 | $750.00 | $75.00 |
| 5/4/2022 | JAM | | Tel c. w/ H. Winograd re; Dondero deposition (0.3); review documents for Dondero deposition (0.3); e-mail to L. Canty re: documents for Dondero deposition (0.1). | 0.70 | $1,395.00 | $976.50 |
| 5/4/2022 | HRW | | Review exhibits for Dondero deposition (0.2. | 0.20 | $750.00 | $150.00 |
| 5/4/2022 | HRW | | Call with J. Morris re: Dondero deposition (0.2). | 0.20 | $750.00 | $150.00 |
| 5/5/2022 | JNP | | Conference with John A. Morris regarding J. Dondero deposition | 0.10 | $1,445.00 | $144.50 |
| 5/5/2022 | JAM | | Prepare for deposition of J. Dondero/HCMFA (2.8); | | | |
| 5/5/2022 | LSC | | J. Dondero/HCMFA deposition (including intermittent calls w/ H. Winograd) (2.4); tel c. w/ G. Demo re: deposition (0.1); tel c. w/ J. Seery re: deposition (0.1). | 5.40 | $1,395.00 | $7,533.00 |
| 5/5/2022 | HRW | | Prepare for and assist at the deposition of J. Dondero and HCMFA. | 2.50 | $495.00 | $1,237.50 |
| 5/5/2022 | HRW | | Attend deposition of J. Dondero (2.2). | 2.20 | $750.00 | $1,650.00 |
| 5/5/2022 | HRW | | Calls with J. Morris re: deposition of J. Dondero (0.1). | 0.10 | $750.00 | $75.00 |
| 5/5/2022 | HRW | | Review email from J. Morris re: deposition of J. Dondero (0.1). | 0.10 | $750.00 | $75.00 |
| 5/5/2022 | HRW | | Email J. Morris re: deposition of J. Dondero (0.1). | 0.10 | $750.00 | $75.00 |
| 5/6/2022 | JAM | | Review email from M. Aigen re: objections to 30(b)(6) topics (0.2). | 0.20 | $750.00 | $150.00 |
| 5/7/2022 | JAM | | Review documents re: defenses (0.5). | 0.50 | $1,395.00 | $697.50 |
| 5/7/2022 | LSC | | Review documents and draft e-mail to Stinson re: books and records and application of payments (0.8). | 0.80 | $1,395.00 | $1,116.00 |
| 5/7/2022 | HRW | | Research and correspondence regarding HCMFAII document production. | 0.60 | $495.00 | $297.00 |
| 5/7/2022 | HRW | | Review HCMFA discovery (1.3). | 1.30 | $750.00 | $975.00 |
| 5/7/2022 | HRW | | Email L. Canty re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 5/7/2022 | HRW | | Email J. Morris re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 5/9/2022 | JAM | | Review email from J. Morris re: HCMFA discovery (0.2). | 0.20 | $750.00 | $150.00 |
| 5/9/2022 | HRW | | E-mail to HCMFA's counsel re: Dondero transcript (0.1); review/revise e-mail to Dondero counsel re: application of payments to outstanding principal and interest (0.3); tel c. w/ G. Demo re: litigation matters (0.2); tel c. w/ J. Seery, G, Demo re: litigation matters (0.2); tel c. w/ G. Demo re: litigation matters (0.1). | 0.90 | $1,395.00 | $1,255.50 |
| 5/9/2022 | HRW | | Review email from J. Morris re: meet and confer (0.2). | 0.20 | $750.00 | $150.00 |
| 5/12/2022 | JAM | | Email J. Morris re: meet and confer (0.1). | 0.10 | $750.00 | $75.00 |
| 5/16/2022 | HRW | | Begin analyzing issues for motion for summary judgment (1.6). | 1.60 | $1,395.00 | $2,232.00 |
| 5/18/2022 | HRW | | Email J. Morris re: HCMFA discovery (0.1). | 0.10 | $750.00 | $75.00 |
| 5/18/2022 | HRW | | Review HCMFA expert disclosures (0.3). | 0.30 | $750.00 | $225.00 |
| 5/18/2022 | HRW | | Email J. Morris re: HCMFA deadlines (0.2). | 0.20 | $750.00 | $150.00 |
| 5/18/2022 | HRW | | Review email J. Morris re: HCMFA experts (0.1). | 0.10 | $750.00 | $75.00 |
| 5/19/2022 | JAM | | E-mails w/ J. Seery, H. Winograd re: stipulation concerning damages (0.2); tel c. w/ H. Winograd re: motion for summary judgment (0.5); tel c. w/ L. Canty re: Appendix for motion for summary judgment (0.2). | 0.90 | $1,395.00 | $1,255.50 |
| 5/19/2022 | LSC | | Begin preparation of appendix for MSJ. | 0.60 | $495.00 | $297.00 |
| 5/19/2022 | HRW | | Call with J. Morris re: MSJ (0.6). | 0.60 | $750.00 | $450.00 |
| 5/19/2022 | HRW | | Draft motion for summary judgment (2.0). | 2.00 | $750.00 | $1,500.00 |
| 5/19/2022 | HRW | | Review email from M. Aigen re: meet and confer (0.1). | 0.10 | $750.00 | $75.00 |
| 5/20/2022 | HRW | | Draft motion for summary judgment (8.0). | 8.00 | $750.00 | $6,000.00 |
| 5/21/2022 | JAM | | Review documents and draft Klos Declaration in support of summary judgment (1.6); e-mails w/ H. Winograd, L. Canty re: Klos declaration and exhibits (0.2). | 1.80 | $1,395.00 | $2,511.00 |
| 5/21/2022 | HRW | | Review email from J. Morris re: summary judgment (0.1). | 0.10 | $750.00 | $75.00 |
| 5/21/2022 | HRW | | Draft motion for summary judgment (2.0). | 2.00 | $750.00 | $1,500.00 |
| 5/22/2022 | LSC | | Continued preparation of appendix for HCMFA2 MSJ (4.7); revise Klos Declaration and retrieve and prepare exhibits to same (.8). | 5.50 | $495.00 | $2,722.50 |
| 5/22/2022 | HRW | | Draft motion for summary judgment (7.5). | 7.50 | $750.00 | $5,625.00 |
| 5/23/2022 | JAM | | Revise Klos Declaration in support of summary judgment (0.4); e-mails w/ H. Winograd, L. Canty re: appendix, facts (0.4); draft Stipulation concerning application of payments to outstanding principal and interest (1.2); e-mails w/ M. Aigen, H. Winograd re: draft Stipulation (0.1). | 2.10 | $1,395.00 | $2,929.50 |
| 5/23/2022 | LSC | | Continued preparation of appendix for HCMFA2 MSJ, including research, retrieval, and preparation of additional exhibits to same. | 4.70 | $495.00 | $2,326.50 |
| 5/23/2022 | HRW | | Draft motion for summary judgment (13.0). | 13.00 | $750.00 | $9,750.00 |
| 5/23/2022 | HRW | | Communicate with L. Canty re: motion for summary judgment (0.6). | 0.60 | $750.00 | $450.00 |
| 5/24/2022 | JAM | | Begin work on motion for summary judgment (1.8). | 1.80 | $1,395.00 | $2,511.00 |
| 5/24/2022 | HRW | | Draft motion for summary judgment (9.0). | 9.00 | $750.00 | $6,750.00 |
| 5/24/2022 | HRW | | Email J. Morris re: motion for summary judgment (0.2). | 0.20 | $750.00 | $150.00 |
| 5/24/2022 | HRW | | Review emails from J. Morris re: motion for summary judgment (0.1). | 0.10 | $750.00 | $75.00 |
| 5/24/2022 | HRW | | Review email from J. Morris to M. Aigen re: HCMFA stipulation concerning payments (0.1). | 0.10 | $750.00 | $75.00 |

MAY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 5/24/2022 | HRW | | Email Z. Annable re: motion for summary judgment (0.1). | 0.10 | $750.00 | $75.00 |
| 5/24/2022 | HRW | | Communicate with L. Canty re: summary judgment (0.3). | 0.30 | $750.00 | $225.00 |
| 5/24/2022 | HRW | | Review email from J. Morris re: deposition (0.1). | 0.10 | $750.00 | $75.00 |
| 5/24/2022 | HRW | | Review email from M. Aigen re: deposition (0.1). | 0.10 | $750.00 | $75.00 |
| 5/24/2022 | HRW | | Email court reporter re: deposition (0.1). | 0.10 | $750.00 | $75.00 |
| 5/24/2022 | HRW | | Call with L. Canty re: deposition scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 5/25/2022 | JAM | | Review/revised draft Memorandum of Law in support of summary judgment motion (7.1); tel c. w/H. Winograd re: summary judgment motion (0.1); tel c. w/ J. Seery re: summary judgment motion and related matters (0.2); e-mail to J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: summary judgment motion (0.1); tel c. w/ H. Winograd re: summary judgment motion (0.1). | 7.60 | $1,395.00 | $10,602.00 |
| 5/25/2022 | HRW | | Draft motion for summary judgment (8.5). | 8.50 | $750.00 | $6,375.00 |
| 5/25/2022 | HRW | | Calls with J. Morris re: summary judgment (0.2). | 0.20 | $750.00 | $150.00 |
| 5/25/2022 | HRW | | Email J. Morris re: summary judgment (0.3). | 0.30 | $750.00 | $225.00 |
| 5/26/2022 | JAM | | Review/revise Klos Declaration, brief in support of motion for summary judgment, proposed order, and motion for summary judgment (5.5); communications w/ H. Winograd, L .Canty, re: motion for summary judgment, exhibits, and related matters (0.4); e-mails w/ J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: motion for summary judgment and related matters (0.2). | 6.10 | $1,395.00 | $8,509.50 |
| 5/26/2022 | LSC | | Continued preparation of exhibits, including marking with Appx. references and finalizing of same. | 3.90 | $495.00 | $1,930.50 |
| 5/26/2022 | HRW | | Draft motion for summary judgment and all ancillary documents (11.0). | 11.00 | $750.00 | $8,250.00 |
| 5/26/2022 | HRW | | Calls with L. Canty re: summary judgment (0.3). | 0.30 | $750.00 | $225.00 |
| 5/26/2022 | HRW | | Calls with J. Morris re: summary judgment (0.6). | 0.60 | $750.00 | $450.00 |
| 5/27/2022 | JAM | | Prepare for Johnson deposition (0.3); Johnson deposition (0.3); continued work reviewing/revising summary judgment motion papers (brief, motion, Klos declaration) (5.0); tel c. w/ H. Winograd, L. Canty re: Johnson deposition (0.1); numerous e-mails to J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd, L. Canty, Z. Annable re: revisions to summary judgment papers and service and filing issues (0.5). | 6.20 | $1,395.00 | $8,649.00 |
| 5/27/2022 | LSC | | Review, revise, and insert appendix references in summary judgment brief (4.1); draft correspondence to J. Morris and H. Winograd regarding same (.3); further review and revise appendix and exhibits (2.1); review and revise brief (1.1); finalize and revise Second Klos Declaration (.4); finalize appendix and exhibits and forward to lpacal counsel for filing (1.4). | 9.40 | $495.00 | $4,653.00 |
| 5/27/2022 | LSC | | Prepare for (.2) and assist at deposition of Alan Johnson (.2); telephone call with Court reporter and correspondence regarding the same (.1). | 0.50 | $495.00 | $247.50 |
| 5/27/2022 | HRW | | Draft and file motion for summary judgment and all ancillary documents (8.5). | 8.50 | $750.00 | $6,375.00 |
| 5/31/2022 | JAM | | Communications w/ M. Aigen, Court, H. Winograd re: briefing schedule and setting date for oral argument on motion to dismiss (0.3). | 0.30 | $1,395.00 | $418.50 |
| 5/31/2022 | HRW | | Review emails from J. Morris and M. Aigen re: HCMFA MSJ briefing schedule (0.1). | 0.10 | $750.00 | $75.00 |

MAY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 5/31/2022 | HRW | | Review emails from J. Morris to the Court re: HCMFA MSJ briefing schedule (0.1). | 0.10 | $750.00 | $75.00 |
| 5/31/2022 | HRW | | Review email from the Court re: HCMFA MSJ scheduling (0.1). | 0.10 | $750.00 | $75.00 |
| 5/31/2022 | HRW | | Draft notice of hearing (0.3). | 0.30 | $750.00 | $225.00 |
| 5/31/2022 | HRW | | Email J. Morris re: notice of hearing (0.1). | 0.10 | $750.00 | $75.00 |
| | | | **TOTAL** | | | **$133,074.50** |

**EXPENSES**

| DATE | TKPR | | DESCRIPTION | | | AMOUNT |
|------|------|--|-------------|--|--|--------|
| 4/29/2022 | TR | | Transcript [E116] TSG Reporting, Inv. 2080587, HRW | | | $1,170.65 |
| 5/5/2022 | TR | | Transcript [E116] TSG Reporting, Inv. 2081851, JAM | | | $1,414.80 |
| 5/5/2022 | TR | | Transcript [E116] TSG Reporting, Inv. 2081852, JAM | | | $687.50 |
| 5/13/2022 | TR | | Transcript [E116]TSG Reporting, Inc., Inv. 2081507, JAM | | | $1,187.90 |
| | | | **TOTAL EXPENSES** | | | **$4,460.85** |
| | | | **TOTAL FEES AND EXPENSES** | | | **$137,535.35** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

James P. Secry, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

| | |
|---|---|
| May 31, 2022 | |
| Invoice | 130339 |
| Client | 36027 |
| Matter | 00005 |
| **JNP** | |

RE:   HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2022

| | |
|---|---|
| FEES | $133,074.50 |
| EXPENSES | $4,460.85 |
| **TOTAL CURRENT CHARGES** | **$137,535.35** |
| **BALANCE FORWARD** | **$49,279.50** |
| **LAST PAYMENT** | **$49,279.50** |
| **TOTAL BALANCE DUE** | **$137,535.35** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| HRW | Winograd , Hayley  R. | Associate | 750.00 | 84.00 | $63,000.00 |
| JAM | Morris, John A. | Partner | 1395.00 | 40.30 | $56,218.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 0.10 | $144.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 27.70 | $13,711.50 |
| | | | | 152.10 | $133,074.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      3

Invoice 130339

May 31, 2022

## <u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| | | 152.10 | $133,074.50 |
| | | 152.10 | $133,074.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      4

Invoice 130339

May 31, 2022

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Transcript [E116] | $4,460.85 |
| | $4,460.85 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:     5

Invoice 130339

May 31, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2022 | JAM | E-mails w/ M. Aigen, Z. Annable, H. Winograd, L. Canty re: amended deposition notices for Dondero and HCMFA (0.2). | 0.20 | 1395.00 | $279.00 |
| 05/02/2022 | JAM | Draft/send objections to Rule 30(b)(6) deposition notice for Highland (0.6); prepare J. Seery (with H. Winograd) for deposition (0.7). | 1.30 | 1395.00 | $1,813.50 |
| 05/02/2022 | HRW | Call with J. Seery and J. Morris re: HCMFA 30(b)(6) deposition of Highland (0.7). | 0.70 | 750.00 | $525.00 |
| 05/02/2022 | HRW | Review email from J. Morris re: HCMFA 30(b)(6) deposition of Highland (0.2). | 0.20 | 750.00 | $150.00 |
| 05/02/2022 | HRW | Review pleadings and relevant documents re: HCMFA 30(b)(6) deposition of Highland (0.2). | 0.20 | 750.00 | $150.00 |
| 05/02/2022 | HRW | Review email from Z. Annable re: HCMFA subpoenas (0.1). | 0.10 | 750.00 | $75.00 |
| 05/03/2022 | JAM | Seery deposition (1.4); tel c. w/ J. Seery, H. Winograd re: Seery deposition (0.3); tel c. w/ H. Winograd re: Seery deposition (0.1); further revisions to HCMFA Rule 30(b)(6) deposition notice (0.2); communications w/ Z. Annable, H. Winograd re: revised HCMFA Rule 30(b)(6) deposition notice (0.1). | 2.10 | 1395.00 | $2,929.50 |
| 05/03/2022 | HRW | Attend deposition of J. Seery (2.0). | 2.00 | 750.00 | $1,500.00 |
| 05/03/2022 | HRW | Call with J. Morris re: deposition of J. Seery (0.1). | 0.10 | 750.00 | $75.00 |
| 05/03/2022 | HRW | Call with J. Morris and J. Seery re: deposition of J. Seery (0.1). | 0.10 | 750.00 | $75.00 |
| 05/03/2022 | HRW | Review deposition notice (0.2). | 0.20 | 750.00 | $150.00 |
| 05/03/2022 | HRW | Email J. Morris and Z. Annable re: deposition notice (0.1). | 0.10 | 750.00 | $75.00 |
| 05/03/2022 | HRW | Review email from Z. Annable re: deposition notice (0.1). | 0.10 | 750.00 | $75.00 |
| 05/04/2022 | JAM | Tel c. w/ H. Winograd re; Dondero deposition (0.3); review documents for Dondero deposition (0.3); e-mail to L. Canty re: documents for Dondero deposition (0.1). | 0.70 | 1395.00 | $976.50 |
| 05/04/2022 | HRW | Review exhibits for Dondero deposition (0.2. | 0.20 | 750.00 | $150.00 |
| 05/04/2022 | HRW | Call with J. Morris re: Dondero deposition (0.2). | 0.20 | 750.00 | $150.00 |
| 05/05/2022 | JNP | Conference with John A. Morris regarding J. Dondero deposition | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:    6

Invoice 130339

May 31, 2022

---

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2022 | JAM | Prepare for deposition of J. Dondero/HCMFA (2.8); J. Dondero/HCMFA deposition (including intermittent calls w/ H. Winograd) (2.4); tel c. w/ G. Demo re: deposition (0.1); tel c. w/ J. Seery re: deposition (0.1). | 5.40 | 1395.00 | $7,533.00 |
| 05/05/2022 | LSC | Prepare for and assist at the deposition of J. Dondero and HCMFA. | 2.50 | 495.00 | $1,237.50 |
| 05/05/2022 | HRW | Attend deposition of J. Dondero (2.2). | 2.20 | 750.00 | $1,650.00 |
| 05/05/2022 | HRW | Calls with J. Morris re: deposition of J. Dondero (0.1). | 0.10 | 750.00 | $75.00 |
| 05/05/2022 | HRW | Review email from J. Morris re: deposition of J. Dondero (0.1). | 0.10 | 750.00 | $75.00 |
| 05/05/2022 | HRW | Email J. Morris re: deposition of J. Dondero (0.1). | 0.10 | 750.00 | $75.00 |
| 05/05/2022 | HRW | Review email from M. Aigen re: objections to 30(b)(6) topics (0.2). | 0.20 | 750.00 | $150.00 |
| 05/06/2022 | JAM | Review documents re: defenses (0.5). | 0.50 | 1395.00 | $697.50 |
| 05/07/2022 | JAM | Review documents and draft e-mail to Stinson re: books and records and application of payments (0.8). | 0.80 | 1395.00 | $1,116.00 |
| 05/07/2022 | LSC | Research and correspondence regarding HCMFAII document production. | 0.60 | 495.00 | $297.00 |
| 05/07/2022 | HRW | Review HCMFA discovery (1.3). | 1.30 | 750.00 | $975.00 |
| 05/07/2022 | HRW | Email L. Canty re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 05/07/2022 | HRW | Email J. Morris re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 05/07/2022 | HRW | Review email from J. Morris re: HCMFA discovery (0.2). | 0.20 | 750.00 | $150.00 |
| 05/09/2022 | JAM | E-mail to HCMFA's counsel re: Dondero transcript (0.1); review/revise e-mail to Dondero counsel re: application of payments to outstanding principal and interest (0.3); tel c. w/ G. Demo re: litigation matters (0.2); tel c. w/ J. Seery, G, Demo re: litigation matters (0.2); tel c. w/ G. Demo re: litigation matters (0.1). | 0.90 | 1395.00 | $1,255.50 |
| 05/09/2022 | HRW | Review email from J. Morris re: meet and confer (0.2). | 0.20 | 750.00 | $150.00 |
| 05/09/2022 | HRW | Email J. Morris re: meet and confer (0.1). | 0.10 | 750.00 | $75.00 |
| 05/12/2022 | JAM | Begin analyzing issues for motion for summary judgment (1.6). | 1.60 | 1395.00 | $2,232.00 |
| 05/16/2022 | HRW | Email J. Morris re: HCMFA discovery (0.1). | 0.10 | 750.00 | $75.00 |
| 05/18/2022 | HRW | Review HCMFA expert disclosures (0.3). | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:     7

Invoice 130339

May 31, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | HRW | Email J. Morris re: HCMFA deadlines (0.2). | 0.20 | 750.00 | $150.00 |
| 05/18/2022 | HRW | Review email J. Morris re: HCMFA experts (0.1). | 0.10 | 750.00 | $75.00 |
| 05/19/2022 | JAM | E-mails w/ J. Seery, H. Winograd re: stipulation concerning damages (0.2); tel c. w/ H. Winograd re: motion for summary judgment (0.5); tel c. w/ L. Canty re: Appendix for motion for summary judgment (0.2). | 0.90 | 1395.00 | $1,255.50 |
| 05/19/2022 | LSC | Begin preparation of appendix for MSJ. | 0.60 | 495.00 | $297.00 |
| 05/19/2022 | HRW | Call with J. Morris re: MSJ (0.6). | 0.60 | 750.00 | $450.00 |
| 05/19/2022 | HRW | Draft motion for summary judgment (2.0). | 2.00 | 750.00 | $1,500.00 |
| 05/19/2022 | HRW | Review email from M. Aigen re: meet and confer (0.1). | 0.10 | 750.00 | $75.00 |
| 05/20/2022 | HRW | Draft motion for summary judgment (8.0). | 8.00 | 750.00 | $6,000.00 |
| 05/21/2022 | JAM | Review documents and draft Klos Declaration in support of summary judgment (1.6); e-mails w/ H. Winograd, L. Canty re: Klos declaration and exhibits (0.2). | 1.80 | 1395.00 | $2,511.00 |
| 05/21/2022 | HRW | Review email from J. Morris re: summary judgment (0.1). | 0.10 | 750.00 | $75.00 |
| 05/21/2022 | HRW | Draft motion for summary judgment (2.0). | 2.00 | 750.00 | $1,500.00 |
| 05/22/2022 | LSC | Continued preparation of appendix for HCMFA2 MSJ (4.7); revise Klos Declaration and retrieve and prepare exhibits to same (.8). | 5.50 | 495.00 | $2,722.50 |
| 05/22/2022 | HRW | Draft motion for summary judgment (7.5). | 7.50 | 750.00 | $5,625.00 |
| 05/23/2022 | JAM | Revise Klos Declaration in support of summary judgment (0.4); e-mails w/ H. Winograd, L. Canty re: appendix, facts (0.4); draft Stipulation concerning application of payments to outstanding principal and interest (1.2); e-mails w/ M. Aigen, H. Winograd re: draft Stipulation (0.1). | 2.10 | 1395.00 | $2,929.50 |
| 05/23/2022 | LSC | Continued preparation of appendix for HCMFA2 MSJ, including research, retrieval, and preparation of additional exhibits to same. | 4.70 | 495.00 | $2,326.50 |
| 05/23/2022 | HRW | Draft motion for summary judgment (13.0). | 13.00 | 750.00 | $9,750.00 |
| 05/23/2022 | HRW | Communicate with L. Canty re: motion for summary judgment (0.6). | 0.60 | 750.00 | $450.00 |
| 05/24/2022 | JAM | Begin work on motion for summary judgment (1.8). | 1.80 | 1395.00 | $2,511.00 |
| 05/24/2022 | HRW | Draft motion for summary judgment (9.0). | 9.00 | 750.00 | $6,750.00 |
| 05/24/2022 | HRW | Email J. Morris re: motion for summary judgment | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:    8

Invoice 130339

May 31, 2022

---

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (0.2). | | | |
| 05/24/2022 | HRW | Review emails from J. Morris re: motion for summary judgment (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Review email from J. Morris to M. Aigen re: HCMFA stipulation concerning payments (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Email Z. Annable re: motion for summary judgment (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Communicate with L. Canty re: summary judgment (0.3). | 0.30 | 750.00 | $225.00 |
| 05/24/2022 | HRW | Review email from J. Morris re: deposition (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Review email from M. Aigen re: deposition (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Email court reporter re: deposition (0.1). | 0.10 | 750.00 | $75.00 |
| 05/24/2022 | HRW | Call with L. Canty re: deposition scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 05/25/2022 | JAM | Review/revised draft Memorandum of Law in support of summary judgment motion (7.1); tel c. w/ H. Winograd re: summary judgment motion (0.1); tel c. w/ J. Seery re: summary judgment motion and related matters (0.2); e-mail to J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: summary judgment motion (0.1); tel c. w/ H. Winograd re: summary judgment motion (0.1). | 7.60 | 1395.00 | $10,602.00 |
| 05/25/2022 | HRW | Draft motion for summary judgment (8.5). | 8.50 | 750.00 | $6,375.00 |
| 05/25/2022 | HRW | Calls with J. Morris re: summary judgment (0.2). | 0.20 | 750.00 | $150.00 |
| 05/25/2022 | HRW | Email J. Morris re: summary judgment (0.3). | 0.30 | 750.00 | $225.00 |
| 05/26/2022 | JAM | Review/revise Klos Declaration, brief in support of motion for summary judgment, proposed order, and motion for summary judgment (5.5); communications w/ H. Winograd, L .Canty, re: motion for summary judgment, exhibits, and related matters (0.4); e-mails w/ J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: motion for summary judgment and related matters (0.2). | 6.10 | 1395.00 | $8,509.50 |
| 05/26/2022 | LSC | Continued preparation of exhibits, including marking with Appx. references and finalizing of same. | 3.90 | 495.00 | $1,930.50 |
| 05/26/2022 | HRW | Draft motion for summary judgment and all ancillary documents (11.0). | 11.00 | 750.00 | $8,250.00 |
| 05/26/2022 | HRW | Calls with L. Canty re: summary judgment (0.3). | 0.30 | 750.00 | $225.00 |
| 05/26/2022 | HRW | Calls with J. Morris re: summary judgment (0.6). | 0.60 | 750.00 | $450.00 |
| 05/27/2022 | JAM | Prepare for Johnson deposition (0.3); Johnson | 6.20 | 1395.00 | $8,649.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      9

Invoice 130339

May 31, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | deposition (0.3); continued work reviewing/revising summary judgment motion papers (brief, motion, Klos declaration) (5.0); tel c. w/ H. Winograd, L. Canty re: Johnson deposition (0.1); numerous e-mails to J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd, L. Canty, Z. Annable re: revisions to summary judgment papers and service and filing issues (0.5). | | | |
| 05/27/2022 | LSC | Review, revise, and insert appendix references in summary judgment brief (4.1); draft correspondence to J. Morris and H. Winograd regarding same (.3); further review and revise appendix and exhibits (2.1); review and revise brief (1.1); finalize and revise Second Klos Declaration (.4); finalize appendix and exhibits and forward to lpacal counsel for filing (1.4). | 9.40 | 495.00 | $4,653.00 |
| 05/27/2022 | LSC | Prepare for (.2) and assist at deposition of Alan Johnson (.2); telephone call with Court reporter and correspondence regarding the same (.1). | 0.50 | 495.00 | $247.50 |
| 05/27/2022 | HRW | Draft and file motion for summary judgment and all ancillary documents (8.5). | 8.50 | 750.00 | $6,375.00 |
| 05/31/2022 | JAM | Communications w/ M. Aigen, Court, H. Winograd re: briefing schedule and setting date for oral argument on motion to dismiss (0.3). | 0.30 | 1395.00 | $418.50 |
| 05/31/2022 | HRW | Review emails from J. Morris and M. Aigen re: HCMFA MSJ briefing schedule (0.1). | 0.10 | 750.00 | $75.00 |
| 05/31/2022 | HRW | Review emails from J. Morris to the Court re: HCMFA MSJ briefing schedule (0.1). | 0.10 | 750.00 | $75.00 |
| 05/31/2022 | HRW | Review email from the Court re: HCMFA MSJ scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 05/31/2022 | HRW | Draft notice of hearing (0.3). | 0.30 | 750.00 | $225.00 |
| 05/31/2022 | HRW | Email J. Morris re: notice of hearing (0.1). | 0.10 | 750.00 | $75.00 |
| | | | **152.10** | | **$133,074.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$133,074.50**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:    10

Invoice 130339

May 31, 2022

---

## **Expenses**

| | | | |
|---|---|---|---|
| 04/29/2022 | TR | Transcript [E116] TSG Reporting, Inv. 2080587, HRW | 1,170.65 |
| 05/05/2022 | TR | Transcript [E116] TSG Reporting, Inv. 2081851, JAM | 1,414.80 |
| 05/05/2022 | TR | Transcript [E116] TSG Reporting, Inv. 2081852, JAM | 687.50 |
| 05/13/2022 | TR | Transcript [E116]TSG Reporting, Inc., Inv. 2081507, JAM | 1,187.90 |
| | **Total Expenses for this Matter** | | **$4,460.85** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:     11

Invoice 130339

May 31, 2022

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**     **05/31/2022**

| | |
|---|---|
| **Total Fees** | **$133,074.50** |
| **Total Expenses** | **4,460.85** |
| **Total Due on Current Invoice** | **$137,535.35** |

**Outstanding Balance from prior invoices as of**     **05/31/2022**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**     **$137,535.35**

# JUNE 2022

JUNE 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 6/1/2022 | LSC | | Revise notice of hearing for H. Winograd. | 0.20 | 495.00 | $99.00 |
| 6/1/2022 | HRW | | Draft notice of hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 6/1/2022 | HRW | | Review email from J. Morris re: notice of hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 6/1/2022 | HRW | | Email Z. Annable and M. Hayward re: notice of hearing (0.2). | 0.20 | 750.00 | $150.00 |
| 6/1/2022 | HRW | | Email L. Canty re: notice of hearing (0.2). | 0.20 | 750.00 | $150.00 |
| 6/14/2022 | JAM | | Tel c. w/ H. Winograd re: briefing schedule and related matters (0.1); e-mails w/ M. Aigen re: briefing schedule (0.1). | 0.20 | 1,395.00 | $279.00 |
| 6/14/2022 | HRW | | Call with J. Morris re: HCMFA MSJ scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 6/14/2022 | HRW | | Review emails from M. Aigen and J. Morris re: HCMFA scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 6/14/2022 | HRW | | Review email from J. Morris to Court re: HCMFA scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| | | | TOTAL | | | $1,053.00 |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

James P. Secry, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

June 30, 2022
Invoice   130402
Client    36027
Matter    00005
**JNP**

RE:   HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2022

| | |
|---|---|
| FEES | $1,053.00 |
| **TOTAL CURRENT CHARGES** | **$1,053.00** |
| **BALANCE FORWARD** | **$137,535.35** |
| **LAST PAYMENT** | **$137,535.35** |
| **TOTAL BALANCE DUE** | **$1,053.00** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      2

Invoice 130402

June 30, 2022

___

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| HRW | Winograd , Hayley  R. | Associate | 750.00 | 0.90 | $675.00 |
| JAM | Morris, John A. | Partner | 1395.00 | 0.20 | $279.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.20 | $99.00 |
| | | | | 1.30 | $1,053.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      3

Invoice 130402

June 30, 2022

<u>**Summary of Services by Task Code**</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| | | 1.30 | $1,053.00 |
| | | 1.30 | $1,053.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00005

Page:    4

Invoice 130402

June 30, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2022 | LSC | Revise notice of hearing for H. Winograd. | 0.20 | 495.00 | $99.00 |
| 06/01/2022 | HRW | Draft notice of hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 06/01/2022 | HRW | Review email from J. Morris re: notice of hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 06/01/2022 | HRW | Email Z. Annable and M. Hayward re: notice of hearing (0.2). | 0.20 | 750.00 | $150.00 |
| 06/01/2022 | HRW | Email L. Canty re: notice of hearing (0.2). | 0.20 | 750.00 | $150.00 |
| 06/14/2022 | JAM | Tel c. w/ H. Winograd re: briefing schedule and related matters (0.1); e-mails w/ M. Aigen re: briefing schedule (0.1). | 0.20 | 1395.00 | $279.00 |
| 06/14/2022 | HRW | Call with J. Morris re: HCMFA MSJ scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 06/14/2022 | HRW | Review emails from M. Aigen and J. Morris re: HCMFA scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| 06/14/2022 | HRW | Review email from J. Morris to Court re: HCMFA scheduling (0.1). | 0.10 | 750.00 | $75.00 |
| | | | 1.30 | | $1,053.00 |

**TOTAL SERVICES FOR THIS MATTER:**                               **$1,053.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      5

Invoice 130402

June 30, 2022

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **06/30/2022**

**Total Fees**                                          **$1,053.00**

**Total Due on Current Invoice**                        **$1,053.00**

**Outstanding Balance from prior invoices as of**    **06/30/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                        **$1,053.00**

# JULY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 7/1/2022 | HRW | | Call with J. Morris re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/1/2022 | HRW | | Email G. Demo re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/1/2022 | HRW | | Review HCMFA supplemental production (0.2). | 0.20 | $750.00 | $150.00 |
| 7/1/2022 | HRW | | Review email from G. Demo re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/5/2022 | GVD | | Review HCMFA MSJ response | 0.20 | $1,095.00 | $219.00 |
| 7/6/2022 | GVD | | Conference with J. Morris re HCMFA response | 0.20 | $1,095.00 | $219.00 |
| 7/6/2022 | HRW | | Call with J. Morris re: reply ISO MSJ (0.7). | 0.70 | $750.00 | $525.00 |
| 7/6/2022 | HRW | | Review MSJ response brief (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Email J. Morris re: reply ISO MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/7/2022 | HRW | | Research re: motion to file reply appendix (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Review HCMFA response to MSJ and related documents (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Draft reply ISO MSJ (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Draft motion to file reply appendix (1.0). | 1.00 | $750.00 | $750.00 |
| 7/8/2022 | HRW | | Call with J. Morris re: reply ISO MSJ (0.6). | 0.60 | $750.00 | $450.00 |
| 7/8/2022 | HRW | | Call with J. Morris re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/8/2022 | HRW | | Review email from J. Morris re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/8/2022 | HRW | | Review MSJ pleadings (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Call with J. Morris re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Review email from Court re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Review email from Z. Annable re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Email G. Demo, J. Pomerantz, Z. Annable re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Prepare for trial docket call appearance (0.2). | 0.20 | $750.00 | $150.00 |
| 7/11/2022 | HRW | | Appear at Court for trial docket call (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Review email from Z. Annable re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Email Z. Annable re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Draft order adjourning docket call (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Review email from Court re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Research and draft reply ISO MSJ (6.0). | 6.00 | $750.00 | $4,500.00 |
| 7/11/2022 | HRW | | Review email from M. Aigen re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Communicate with L. Canty re: appearance for trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review draft stipulation concerning appendix (0.2). | 0.20 | $750.00 | $150.00 |
| 7/12/2022 | HRW | | Review email from Z. Annable re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review emails from J. Morris re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review email from J. Morris to M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Draft reply ISO MSJ (8.0). | 8.00 | $750.00 | $6,000.00 |
| 7/12/2022 | HRW | | Email J. Morris re: reply ISO MSJ (0.2). | 0.20 | $750.00 | $150.00 |
| 7/13/2022 | HRW | | Review stipulation concerning appendix (0.2). | 0.20 | $750.00 | $150.00 |

H1/FY 2022

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 7/13/2022 | HRW | | Review email from M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/13/2022 | HRW | | Draft and research re: reply ISO MSJ (5.5). | 5.50 | $750.00 | $4,125.00 |
| 7/13/2022 | HRW | | Meet with J. Morris: reply ISO MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Review stipulation re: reply appendix (0.2). | 0.20 | $750.00 | $150.00 |
| 7/14/2022 | HRW | | Review email from J. Morris to M. Aigen re: reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Review emails from J. Morris and Z. Annable re: reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Draft reply ISO MSJ (6.0). | 6.00 | $750.00 | $4,500.00 |
| 7/15/2022 | HRW | | Draft reply ISO MSJ (4.5). | 4.50 | $750.00 | $3,375.00 |
| 7/17/2022 | HRW | | Review and edit reply ISO MSJ (1.0). | 1.00 | $750.00 | $750.00 |
| 7/18/2022 | HRW | | Research and draft: reply ISO MSJ (9.0). | 9.00 | $750.00 | $6,750.00 |
| 7/19/2022 | JNP | | Review reply regarding motion for summary judgment. | 0.40 | $1,445.00 | $578.00 |
| 7/19/2022 | JNP | | Conference with John A. Morris regarding comments to HCFA reply brief. | 0.20 | $1,445.00 | $289.00 |
| 7/19/2022 | LSC | | Preparation of reply appendix and correspondence with H. Winograd regarding the same. | 1.70 | $495.00 | $841.50 |
| 7/19/2022 | HRW | | Draft reply ISO MSJ and supporting documents (10.0). | 10.00 | $750.00 | $7,500.00 |
| 7/19/2022 | HRW | | Calls with J. Morris re: reply ISO MSJ (0.2). | 0.20 | $750.00 | $150.00 |
| 7/19/2022 | HRW | | Communicate with L. Canty re: reply appendix (0.3). | 0.30 | $750.00 | $225.00 |
| 7/19/2022 | HRW | | Review R&R on MSJ (0.3). | 0.30 | $750.00 | $225.00 |
| 7/20/2022 | JNP | | Review revised reply regarding summary judgment on HCFMA notes. | 0.30 | $1,445.00 | $433.50 |
| 7/20/2022 | JNP | | Conference with John A. Morris regarding reply regarding summary judgment on HCFMA notes. | 0.10 | $1,445.00 | $144.50 |
| 7/20/2022 | HRW | | Review and edit reply ISO MSJ and supporting documents (2.5). | 2.50 | $750.00 | $1,875.00 |
| 7/20/2022 | HRW | | Communicate with Z. Annable re: filing reply ISO MSJ (0.2). | 2.50 | $750.00 | $1,875.00 |
| 7/24/2022 | HRW | | Review email from J. Morris re: MSJ hearing exhibits (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | LSC | | Retrieval of materials in preparation of upcoming MSJ hearing for J. Morris. | 0.50 | $495.00 | $247.50 |
| 7/25/2022 | HRW | | Highland 36027.005  Call with J. Morris re: MSJ hearing (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | HRW | | Email J. Morris re: MSJ hearing (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | HRW | | Prepare for MSJ hearing (0.5). | 0.50 | $750.00 | $375.00 |
| 7/26/2022 | HRW | | Review email from Z. Annable re: hearing on MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | JNP | | Conference with John A. Morris regarding summary judgment hearing. | 0.20 | $1,445.00 | $289.00 |
| 7/27/2022 | LSC | | Prepare for (.7) and assist at oral argument on the Motion for Summary Judgment (1.8). | 2.50 | $495.00 | $1,237.50 |
| 7/27/2022 | GVD | | Attend summary judgment hearing | 1.80 | $1,095.00 | $1,971.00 |
| 7/27/2022 | HRW | | Attend hearing on MSJ (1.7). | 1.70 | $750.00 | $1,275.00 |
| 7/27/2022 | HRW | | Review email from M. Aigen to Court re: presentation from oral argument (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | HRW | | Review email from J. Morris to Court re: presentation from oral argument (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | HRW | | Review materials for hearing (0.3). | 0.30 | $750.00 | $225.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 7/5/2022 | JAM | BL | Preliminary review of HCMFA's reply to summary judgment motion (0.3). | 0.30 | $1,395.00 | $418.50 |
| 7/6/2022 | JAM | BL | Review Declarations in Support of Opposition to SJM (and exhibits) (1.2); tel c. w/ H. Winograd: opposition to SJM (0.8). | 2.00 | $1,395.00 | $2,790.00 |
| 7/7/2022 | JAM | BL | Tel c. w/ J. Seery re: opposition to SJM (0.2). | 0.20 | $1,395.00 | $279.00 |
| 7/8/2022 | JAM | BL | Review opposition to SJM (0.8); tel c. w/ H. Winograd re: opposition to SJM (0.7); e-mail to HCMFA's counsel re: Reply Appendix and related matters (0.4). | 1.90 | $1,395.00 | $2,650.50 |
| 7/12/2022 | JAM | BL | Draft Stipulation concerning evidence/appendixes for SJM (0.8); e-mail to H. Winograd, Z. Annable re: draft Stipulation (0.1); revisions to stipulation (0.2); e-mail to HCMFA's counsel re: stipulation (0.1). | 1.20 | $1,395.00 | $1,674.00 |
| 7/13/2022 | JAM | BL | Review HCMFA's proposed revisions to stipulation (0.1); work on reply memorandum in support of summary judgment (0.8). | 0.90 | $1,395.00 | $1,255.50 |
| 7/14/2022 | JAM | BL | Review objection to summary judgment and related documents (1.5). | 1.50 | $1,395.00 | $2,092.50 |
| 7/16/2022 | JAM | BL | Work on reply in further support of motion for summary judgment (3.8). | 3.80 | $1,395.00 | $5,301.00 |
| 7/18/2022 | JAM | BL | Work on reply in further support of summary judgment (2.2). | 2.20 | $1,395.00 | $3,069.00 |
| 7/18/2022 | JAM | BL | Review/revise Reply brief in support of motion for summary judgment (6.6); tel c. w/ H. Winograd re: reply brief (0.3). | 6.90 | $1,395.00 | $9,625.50 |
| 7/19/2022 | JAM | BL | Work on reply brief (5.2); tel c. w/ J. Pomerantz re: reply brief (0.2); numerous e-mails w/ J. Seery, T. Surgent, D. Klos, J. Pomerantz, H. Winograd re: revisions to reply brief (0.5). | 5.90 | $1,395.00 | $8,230.50 |
| 7/19/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | $1,395.00 | $10,602.00 |
| 7/20/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | $1,395.00 | $10,602.00 |
| 7/21/2022 | JAM | BL | E-mails w/ Z. Annable, L. Canty re: time records and related matters for form of judgment (0.3); e-mails w/ D. Klos re: calculation of principal and interest owed on notes for purposes of preparing form of judgment (0.2). | 0.50 | $1,395.00 | $697.50 |
| 7/24/2022 | JAM | BL | Begin preparing for oral argument on summary judgment motion (1.8); review appendices and send e-mail to L. Canty, H. Winograd re: exhibits for use in oral argument (0.8). | 2.60 | $1,395.00 | $3,627.00 |
| 7/25/2022 | JAM | BL | Work on oral argument, including multiple revisions to deck (0.7). | 0.70 | $1,395.00 | $976.50 |
| 7/27/2022 | JAM | BL | Prepare for oral argument (1.6); e-mails w/ L. Canty, H. Winograd re: oral argument, deck (0.2); continued prep for oral argument (2.1); tel c. w/ L. Canty re: exhibits, slide deck (0.2); oral argument on motion for summary judgment (1.6); e-mail to T. Ellison, H. Winograd, M. Aigen re: slide deck (0.1); tel c. w/ J. Pomerantz re: hearing (0.2); tel c. w/ J. Seery re: hearing (0.3). | 6.30 | $1,395.00 | $8,788.50 |
| | | | **FEES TOTAL** | | | **$131,724.00** |
| **EXPENSES** | | Reproduction/ Scan Copy | | | | **$19.90** |
| | | | **TOTAL FEES AND EXPENSES** | | | **$131,743.90** |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 7/1/2022 | HRW | | Call with J. Morris re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/1/2022 | HRW | | Email G. Demo re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/1/2022 | HRW | | Review HCMFA supplemental production (0.2). | 0.20 | $750.00 | $150.00 |
| 7/1/2022 | HRW | | Review email from G. Demo re: HCMFA supplemental production (0.1). | 0.10 | $750.00 | $75.00 |
| 7/5/2022 | GVD | | Review HCMFA MSJ response | 0.20 | $1,095.00 | $219.00 |
| 7/6/2022 | GVD | | Conference with J. Morris re HCMFA response | 0.20 | $1,095.00 | $219.00 |
| 7/6/2022 | HRW | | Call with J. Morris re: reply ISO MSJ (0.7). | 0.70 | $750.00 | $525.00 |
| 7/6/2022 | HRW | | Review MSJ response brief (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Email J. Morris re: reply ISO MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/7/2022 | HRW | | Research re: motion to file reply appendix (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Review HCMFA response to MSJ and related documents (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Draft reply ISO MSJ (1.0). | 1.00 | $750.00 | $750.00 |
| 7/7/2022 | HRW | | Draft motion to file reply appendix (1.0). | 1.00 | $750.00 | $750.00 |
| 7/8/2022 | HRW | | Call with J. Morris re: reply ISO MSJ (0.6). | 0.60 | $750.00 | $450.00 |
| 7/8/2022 | HRW | | Call with J. Morris re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/8/2022 | HRW | | Review email from J. Morris re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/8/2022 | HRW | | Review MSJ pleadings (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Call with J. Morris re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Review email from Court re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Review email from Z. Annable re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Email G. Demo, J. Pomerantz, Z. Annable re: trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Prepare for trial docket call appearance (0.2). | 0.20 | $750.00 | $150.00 |
| 7/11/2022 | HRW | | Appear at Court for trial docket call (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Review email from Z. Annable re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Email Z. Annable re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Draft order adjourning docket call (0.5). | 0.50 | $750.00 | $375.00 |
| 7/11/2022 | HRW | | Review email from Court re: order adjourning docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Research and draft reply ISO MSJ (6.0). | 6.00 | $750.00 | $4,500.00 |
| 7/11/2022 | HRW | | Review email from M. Aigen re: stipulation on reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/11/2022 | HRW | | Communicate with L. Canty re: appearance for trial docket call (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review draft stipulation concerning appendix (0.2). | 0.20 | $750.00 | $150.00 |
| 7/12/2022 | HRW | | Review email from Z. Annable re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review emails from J. Morris re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Review email from J. Morris to M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/12/2022 | HRW | | Draft reply ISO MSJ (8.0). | 8.00 | $750.00 | $6,000.00 |
| 7/12/2022 | HRW | | Email J. Morris re: reply ISO MSJ (0.2). | 0.20 | $750.00 | $150.00 |
| 7/13/2022 | HRW | | Review stipulation concerning appendix (0.2). | 0.20 | $750.00 | $150.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|------|-------------|-------|------|--------|
| 7/13/2022 | HRW | | Review email from M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/13/2022 | HRW | | Draft and research re: reply ISO MSJ (5.5). | 5.50 | $750.00 | $4,125.00 |
| 7/13/2022 | HRW | | Meet with J. Morris: reply ISO MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Review stipulation re: reply appendix (0.2). | 0.20 | $750.00 | $150.00 |
| 7/14/2022 | HRW | | Review email from J. Morris to M. Aigen re: reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Review emails from J. Morris and Z. Annable re: reply appendix (0.1). | 0.10 | $750.00 | $75.00 |
| 7/14/2022 | HRW | | Draft reply ISO MSJ (6.0). | 6.00 | $750.00 | $4,500.00 |
| 7/15/2022 | HRW | | Draft reply ISO MSJ (4.5). | 4.50 | $750.00 | $3,375.00 |
| 7/17/2022 | HRW | | Review and edit reply ISO MSJ (1.0). | 1.00 | $750.00 | $750.00 |
| 7/18/2022 | HRW | | Research and draft: reply ISO MSJ (9.0). | 9.00 | $750.00 | $6,750.00 |
| 7/19/2022 | JNP | | Review reply regarding motion for summary judgment. | 0.40 | $1,445.00 | $578.00 |
| 7/19/2022 | JNP | | Conference with John A. Morris regarding comments to HCFA reply brief. | 0.20 | $1,445.00 | $289.00 |
| 7/19/2022 | LSC | | Preparation of reply appendix and correspondence with H. Winograd regarding the same. | 1.70 | $495.00 | $841.50 |
| 7/19/2022 | HRW | | Draft reply ISO MSJ and supporting documents (10.0). | 10.00 | $750.00 | $7,500.00 |
| 7/19/2022 | HRW | | Calls with J. Morris re: reply ISO MSJ (0.2). | 0.20 | $750.00 | $150.00 |
| 7/19/2022 | HRW | | Communicate with L. Canty re: reply appendix (0.3). | 0.30 | $750.00 | $225.00 |
| 7/19/2022 | HRW | | Review R&R on MSJ (0.3). | 0.30 | $750.00 | $225.00 |
| 7/20/2022 | JNP | | Review revised reply regarding summary judgment on HCFMA notes. | 0.30 | $1,445.00 | $433.50 |
| 7/20/2022 | JNP | | Conference with John A. Morris regarding reply regarding summary judgment on HCFMA notes. | 0.10 | $1,445.00 | $144.50 |
| 7/20/2022 | HRW | | Review and edit reply ISO MSJ and supporting documents (2.5). | 2.50 | $750.00 | $1,875.00 |
| 7/20/2022 | HRW | | Communicate with Z. Annable re: filing reply ISO MSJ (0.2). | 2.50 | $750.00 | $1,875.00 |
| 7/24/2022 | HRW | | Review email from J. Morris re: MSJ hearing exhibits (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | LSC | | Retrieval of materials in preparation of upcoming MSJ hearing for J. Morris. | 0.50 | $495.00 | $247.50 |
| 7/25/2022 | HRW | | Highland 36027.005  Call with J. Morris re: MSJ hearing (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | HRW | | Email J. Morris re: MSJ hearing (0.1). | 0.10 | $750.00 | $75.00 |
| 7/25/2022 | HRW | | Prepare for MSJ hearing (0.5). | 0.50 | $750.00 | $375.00 |
| 7/26/2022 | HRW | | Review email from Z. Annable re: hearing on MSJ (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | JNP | | Conference with John A. Morris regarding summary judgment hearing. | 0.20 | $1,445.00 | $289.00 |
| 7/27/2022 | LSC | | Prepare for (.7) and assist at oral argument on the Motion for Summary Judgment (1.8). | 2.50 | $495.00 | $1,237.50 |
| 7/27/2022 | GVD | | Attend summary judgment hearing | 1.80 | $1,095.00 | $1,971.00 |
| 7/27/2022 | HRW | | Attend hearing on MSJ (1.7). | 1.70 | $750.00 | $1,275.00 |
| 7/27/2022 | HRW | | Review email from M. Aigen to Court re: presentation from oral argument (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | HRW | | Review email from J. Morris to Court re: presentation from oral argument (0.1). | 0.10 | $750.00 | $75.00 |
| 7/27/2022 | HRW | | Review materials for hearing (0.3). | 0.30 | $750.00 | $225.00 |

| DATE | TKPR | TASK | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 7/5/2022 | JAM | BL | Preliminary review of HCMFA's reply to summary judgment motion (0.3). | 0.30 | $1,395.00 | $418.50 |
| 7/6/2022 | JAM | BL | Review Declarations in Support of Opposition to SJM (and exhibits) (1.2); tel c. w/ H. Winograd: opposition to SJM (0.8). | 2.00 | $1,395.00 | $2,790.00 |
| 7/7/2022 | JAM | BL | Tel c. w/ J. Seery re: opposition to SJM (0.2). | 0.20 | $1,395.00 | $279.00 |
| 7/8/2022 | JAM | BL | Review opposition to SJM (0.8); tel c. w/ H. Winograd re: opposition to SJM (0.7); e-mail to HCMFA's counsel re: Reply Appendix and related matters (0.4). | 1.90 | $1,395.00 | $2,650.50 |
| 7/12/2022 | JAM | BL | Draft Stipulation concerning evidence/appendixes for SJM (0.8); e-mail to H. Winograd, Z. Annable re: draft Stipulation (0.1); revisions to stipulation (0.2); e-mail to HCMFA's counsel re: stipulation (0.1). | 1.20 | $1,395.00 | $1,674.00 |
| 7/13/2022 | JAM | BL | Review HCMFA's proposed revisions to stipulation (0.1); work on reply memorandum in support of summary judgment (0.8). | 0.90 | $1,395.00 | $1,255.50 |
| 7/14/2022 | JAM | BL | Review objection to summary judgment and related documents (1.5). | 1.50 | $1,395.00 | $2,092.50 |
| 7/16/2022 | JAM | BL | Work on reply in further support of motion for summary judgment (3.8). | 3.80 | $1,395.00 | $5,301.00 |
| 7/18/2022 | JAM | BL | Work on reply in further support of summary judgment (2.2). | 2.20 | $1,395.00 | $3,069.00 |
| 7/18/2022 | JAM | BL | Review/revise Reply brief in support of motion for summary judgment (6.6); tel c. w/ H. Winograd re: reply brief (0.3). | 6.90 | $1,395.00 | $9,625.50 |
| 7/19/2022 | JAM | BL | Work on reply brief (5.2); tel c. w/ J. Pomerantz re: reply brief (0.2); numerous e-mails w/ J. Seery, T. Surgent, D. Klos, J. Pomerantz, H. Winograd re: revisions to reply brief (0.5). | 5.90 | $1,395.00 | $8,230.50 |
| 7/19/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | $1,395.00 | $10,602.00 |
| 7/20/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | $1,395.00 | $10,602.00 |
| 7/21/2022 | JAM | BL | E-mails w/ Z. Annable, L. Canty re: time records and related matters for form of judgment (0.3); e-mails w/ D. Klos re: calculation of principal and interest owed on notes for purposes of preparing form of judgment (0.2). | 0.50 | $1,395.00 | $697.50 |
| 7/24/2022 | JAM | BL | Begin preparing for oral argument on summary judgment motion (1.8); review appendixes and send e-mail to L. Canty, H. Winograd re: exhibits for use in oral argument (0.8). | 2.60 | $1,395.00 | $3,627.00 |
| 7/25/2022 | JAM | BL | Work on oral argument, including multiple revisions to deck (0.7). | 0.70 | $1,395.00 | $976.50 |
| 7/27/2022 | JAM | BL | Prepare for oral argument (1.6); e-mails w/ L. Canty, H. Winograd re: oral argument, deck (0.2); continued prep for oral argument (2.1); tel c. w/ L. Canty re: exhibits, slide deck (0.2); oral argument on motion for summary judgment (1.6); e-mail to T. Ellison, H. Winograd, M. Aigen re: slide deck (0.1); tel c. w/ J. Pomerantz re: hearing (0.2); tel c. w/ J. Seery re: hearing (0.3). | 6.30 | $1,395.00 | $8,788.50 |
| | | | **FEES TOTAL** | | | **$131,724.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **EXPENSES** | | | Reproduction/ Scan Copy | | | **$19.90** |
| | | | **TOTAL FEES AND EXPENSES** | | | **$131,743.90** |

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

James P. Seery, Jr.
Highland Capital Management LP
100 Crescent Court, Suite 1850
Dallas, TX  75201

July 31, 2022
Invoice    130623
Client     36027
Matter     00005
**JNP**

RE:  HCMFA Notes Litigation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2022

FEES

EXPENSES

**TOTAL CURRENT CHARGES**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:      4

Invoice 130623

July 31, 2022

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction/ Scan Copy | $19.90 |
| | $19.90 |

Pachulski Stang Ziehl & Jones LLP                                         Page:     5
Highland Capital Management LP                                           Invoice 130623
36027    - 00005                                                        July 31, 2022

_____

|            |     |                                                                 | Hours | Rate | Amount |
|------------|-----|-----------------------------------------------------------------|-------|------|--------|
| 07/01/2022 | HRW | Call with J. Morris re: HCMFA supplemental production (0.1). | 0.10 | 750.00 | $75.00 |
| 07/01/2022 | HRW | Email G. Demo re: HCMFA supplemental production (0.1). | 0.10 | 750.00 | $75.00 |
| 07/01/2022 | HRW | Review HCMFA supplemental production (0.2). | 0.20 | 750.00 | $150.00 |
| 07/01/2022 | HRW | Review email from G. Demo re: HCMFA supplemental production (0.1). | 0.10 | 750.00 | $75.00 |
| 07/05/2022 | GVD | Review HCMFA MSJ response | 0.20 | 1095.00 | $219.00 |
| 07/06/2022 | GVD | Conference with J. Morris re HCMFA response | 0.20 | 1095.00 | $219.00 |
| 07/06/2022 | HRW | Call with J. Morris re: reply ISO MSJ (0.7). | 0.70 | 750.00 | $525.00 |
| 07/06/2022 | HRW | Review MSJ response brief (1.0). | 1.00 | 750.00 | $750.00 |
| 07/07/2022 | HRW | Email J. Morris re: reply ISO MSJ (0.1). | 0.10 | 750.00 | $75.00 |
| 07/07/2022 | HRW | Research re: motion to file reply appendix (1.0). | 1.00 | 750.00 | $750.00 |
| 07/07/2022 | HRW | Review HCMFA response to MSJ and related documents (1.0). | 1.00 | 750.00 | $750.00 |
| 07/07/2022 | HRW | Draft reply ISO MSJ (1.0). | 1.00 | 750.00 | $750.00 |
| 07/07/2022 | HRW | Draft motion to file reply appendix (1.0). | 1.00 | 750.00 | $750.00 |
| 07/08/2022 | HRW | Call with J. Morris re: reply ISO MSJ (0.6). | 0.60 | 750.00 | $450.00 |
| 07/08/2022 | HRW | Call with J. Morris re: stipulation on reply appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/08/2022 | HRW | Review email from J. Morris re: stipulation on reply appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/08/2022 | HRW | Review MSJ pleadings (0.5). | 0.50 | 750.00 | $375.00 |
| 07/11/2022 | HRW | Call with J. Morris re: trial docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Review email from Court re: trial docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Review email from Z. Annable re: trial docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Email G. Demo, J. Pomerantz, Z. Annable re: trial docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Prepare for trial docket call appearance (0.2). | 0.20 | 750.00 | $150.00 |
| 07/11/2022 | HRW | Appear at Court for trial docket call (0.5). | 0.50 | 750.00 | $375.00 |
| 07/11/2022 | HRW | Review email from Z. Annable re: order adjourning docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Email Z. Annable re: order adjourning docket call (0.1). | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Highland Capital Management LP

Invoice 130623

36027   - 00005

July 31, 2022

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/2022 | HRW | Draft order adjourning docket call (0.5). | 0.50 | 750.00 | $375.00 |
| 07/11/2022 | HRW | Review email from Court re: order adjourning docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Research and draft reply ISO MSJ (6.0). | 6.00 | 750.00 | $4,500.00 |
| 07/11/2022 | HRW | Review email from M. Aigen re: stipulation on reply appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/11/2022 | HRW | Communicate with L. Canty re: appearance for trial docket call (0.1). | 0.10 | 750.00 | $75.00 |
| 07/12/2022 | HRW | Review draft stipulation concerning appendix (0.2). | 0.20 | 750.00 | $150.00 |
| 07/12/2022 | HRW | Review email from Z. Annable re: stipulation concerning appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/12/2022 | HRW | Review emails from J. Morris re: stipulation concerning appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/12/2022 | HRW | Review email from J. Morris to M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/12/2022 | HRW | Draft reply ISO MSJ (8.0). | 8.00 | 750.00 | $6,000.00 |
| 07/12/2022 | HRW | Email J. Morris re: reply ISO MSJ (0.2). | 0.20 | 750.00 | $150.00 |
| 07/13/2022 | HRW | Review stipulation concerning appendix (0.2). | 0.20 | 750.00 | $150.00 |
| 07/13/2022 | HRW | Review email from M. Aigen re: stipulation concerning appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/13/2022 | HRW | Draft and research re: reply ISO MSJ (5.5). | 5.50 | 750.00 | $4,125.00 |
| 07/13/2022 | HRW | Meet with J. Morris re: reply ISO MSJ (0.1). | 0.10 | 750.00 | $75.00 |
| 07/14/2022 | HRW | Review stipulation re: reply appendix (0.2). | 0.20 | 750.00 | $150.00 |
| 07/14/2022 | HRW | Review email from J. Morris to M. Aigen re: reply appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/14/2022 | HRW | Review emails from J. Morris and Z. Annable re: reply appendix (0.1). | 0.10 | 750.00 | $75.00 |
| 07/14/2022 | HRW | Draft reply ISO MSJ (6.0). | 6.00 | 750.00 | $4,500.00 |
| 07/15/2022 | HRW | Draft reply ISO MSJ (4.5). | 4.50 | 750.00 | $3,375.00 |
| 07/17/2022 | HRW | Review and edit reply ISO MSJ (1.0). | 1.00 | 750.00 | $750.00 |
| 07/18/2022 | HRW | Research and draft re: reply ISO MSJ (9.0). | 9.00 | 750.00 | $6,750.00 |
| 07/19/2022 | JNP | Review reply regarding motion for summary judgment. | 0.40 | 1445.00 | $578.00 |
| 07/19/2022 | JNP | Conference with John A. Morris regarding comments to HCFA reply brief. | 0.20 | 1445.00 | $289.00 |
| 07/19/2022 | LSC | Preparation of reply appendix and correspondence with H. Winograd regarding the same. | 1.70 | 495.00 | $841.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00005

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/2022 | HRW | Draft reply ISO MSJ and supporting documents (10.0). | 10.00 | 750.00 | $7,500.00 |
| 07/19/2022 | HRW | Calls with J. Morris re: reply ISO MSJ (0.2). | 0.20 | 750.00 | $150.00 |
| 07/19/2022 | HRW | Communicate with L. Canty re: reply appendix (0.3). | 0.30 | 750.00 | $225.00 |
| 07/19/2022 | HRW | Review R&R on MSJ (0.3). | 0.30 | 750.00 | $225.00 |
| 07/20/2022 | JNP | Review revised reply regarding summary judgment on HCFMA notes. | 0.30 | 1445.00 | $433.50 |
| 07/20/2022 | JNP | Conference with John A. Morris regarding reply regarding summary judgment on HCFMA notes. | 0.10 | 1445.00 | $144.50 |
| 07/20/2022 | HRW | Review and edit reply ISO MSJ and supporting documents (2.5). | 2.50 | 750.00 | $1,875.00 |
| 07/20/2022 | HRW | Communicate with Z. Annable re: filing reply ISO MSJ (0.2). | 2.50 | 750.00 | $1,875.00 |
| 07/24/2022 | HRW | Review email from J. Morris re: MSJ hearing exhibits (0.1). | 0.10 | 750.00 | $75.00 |
| 07/25/2022 | LSC | Retrieval of materials in preparation of upcoming MSJ hearing for J. Morris. | 0.50 | 495.00 | $247.50 |
| 07/25/2022 | HRW | Highland 36027.005  Call with J. Morris re: MSJ hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 07/25/2022 | HRW | Email J. Morris re: MSJ hearing (0.1). | 0.10 | 750.00 | $75.00 |
| 07/25/2022 | HRW | Prepare for MSJ hearing (0.5). | 0.50 | 750.00 | $375.00 |
| 07/26/2022 | HRW | Review email from Z. Annable re: hearing on MSJ (0.1). | 0.10 | 750.00 | $75.00 |
| 07/27/2022 | JNP | Conference with John A. Morris regarding summary judgment hearing. | 0.20 | 1445.00 | $289.00 |
| 07/27/2022 | LSC | Prepare for (.7) and assist at oral argument on the Motion for Summary Judgment (1.8). | 2.50 | 495.00 | $1,237.50 |
| 07/27/2022 | GVD | Attend summary judgment hearing | 1.80 | 1095.00 | $1,971.00 |
| 07/27/2022 | HRW | Attend hearing on MSJ (1.7). | 1.70 | 750.00 | $1,275.00 |
| 07/27/2022 | HRW | Review email from M. Aigen to Court re: presentation from oral argument (0.1). | 0.10 | 750.00 | $75.00 |
| 07/27/2022 | HRW | Review email from J. Morris to Court re: presentation from oral argument (0.1). | 0.10 | 750.00 | $75.00 |
| 07/27/2022 | HRW | Review materials for hearing (0.3). | 0.30 | 750.00 | $225.00 |
| | | | **78.20** | | **$59,044.50** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00005

Page:    8
Invoice 130623
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2022 | JAM | BL | Preliminary review of HCMFA's reply to summary judgment motion (0.3). | 0.30 | 1395.00 | $418.50 |
| 07/06/2022 | JAM | BL | Review Declarations in Support of Opposition to SJM (and exhibits) (1.2); tel c. w/ H. Winograd re: opposition to SJM (0.8). | 2.00 | 1395.00 | $2,790.00 |
| 07/07/2022 | JAM | BL | Tel c. w/ J. Seery re: opposition to SJM (0.2). | 0.20 | 1395.00 | $279.00 |
| 07/08/2022 | JAM | BL | Review opposition to SJM (0.8); tel c. w/ H. Winograd re: opposition to SJM (0.7); e-mail to HCMFA's counsel re: Reply Appendix and related matters (0.4). | 1.90 | 1395.00 | $2,650.50 |
| 07/12/2022 | JAM | BL | Draft Stipulation concerning evidence/appendixes for SJM (0.8); e-mail to H. Winograd, Z. Annable re: draft Stipulation (0.1); revisions to stipulation (0.2); e-mail to HCMFA's counsel re: stipulation (0.1). | 1.20 | 1395.00 | $1,674.00 |
| 07/13/2022 | JAM | BL | Review HCMFA's proposed revisions to stipulation (0.1); work on reply memorandum in support of summary judgment (0.8). | 0.90 | 1395.00 | $1,255.50 |
| 07/14/2022 | JAM | BL | Review objection to summary judgment and related documents (1.5). | 1.50 | 1395.00 | $2,092.50 |
| 07/16/2022 | JAM | BL | Work on reply in further support of motion for summary judgment (3.8). | 3.80 | 1395.00 | $5,301.00 |
| 07/18/2022 | JAM | BL | Work on reply in further support of summary judgment (2.2). | 2.20 | 1395.00 | $3,069.00 |
| 07/18/2022 | JAM | BL | Review/revise Reply brief in support of motion for summary judgment (6.6); tel c. w/ H. Winograd re: reply brief (0.3). | 6.90 | 1395.00 | $9,625.50 |
| 07/19/2022 | JAM | BL | Work on reply brief (5.2); tel c. w/ J. Pomerantz re: reply brief (0.2); numerous e-mails w/ J. Seery, T. Surgent, D. Klos, J. Pomerantz, H. Winograd re: revisions to reply brief (0.5). | 5.90 | 1395.00 | $8,230.50 |
| 07/19/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | 1395.00 | $10,602.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

Page:    9

Invoice 130623

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | JAM | BL | Review/revise reply brief (7.0); tel c. w/ J. Seery re: reply brief (0.1); communications w/ J. Seery, H. Winograd, Z. Annable re: reply brief (0.5). | 7.60 | 1395.00 | $10,602.00 |
| 07/21/2022 | JAM | BL | E-mails w/ Z. Annable, L. Canty re: time records and related matters for form of judgment (0.3); e-mails w/ D. Klos re: calculation of principal and interest owed on notes for purposes of preparing form of judgment (0.2). | 0.50 | 1395.00 | $697.50 |
| 07/24/2022 | JAM | BL | Begin preparing for oral argument on summary judgment motion (1.8); review appendixes and send e-mail to L. Canty, H. Winograd re: exhibits for use in oral argument (0.8). | 2.60 | 1395.00 | $3,627.00 |
| 07/25/2022 | JAM | BL | Work on oral argument, including multiple revisions to deck (0.7). | 0.70 | 1395.00 | $976.50 |
| 07/27/2022 | JAM | BL | Prepare for oral argument (1.6); e-mails w/ L. Canty, H. Winograd re: oral argument, deck (0.2); continued prep for oral argument (2.1); tel c. w/ L. Canty re: exhibits, slide deck (0.2); oral argument on motion for summary judgment (1.6); e-mail to T. Ellison, H. Winograd, M. Aigen re: slide deck (0.1); tel c. w/ J. Pomerantz re: hearing (0.2); tel c. w/ J. Seery re: hearing (0.3). | 6.30 | 1395.00 | $8,788.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00005

## **Expenses**

| | | | |
|---|---|---|---|
| 07/13/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/19/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/19/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/19/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/19/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/20/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/20/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

**Total Expenses for this Matter**                              **$19.90**

# EXHIBIT E

| TSG Summary of Invoices | | | |
|---|---|---|---|
| **Name** | **Invoice Date** | **Invoice #** | **Invoice Amount** |
| TSG (N. Dondero_Dugaboy 4_29_22 | 5/4/2022 | 2080587 | $1,170.65 |
| TSG (J. Seery_HCMLP 5_3_22) | 5/13/2022 | 2081507 | $1,187.90 |
| TSG (J. Dondero_HCMFA 5_5_22) | 5/17/2022 | 2081851 | $1,414.80 |
| TSG (J. Dondero_HCMFA 5_5_22) | 5/17/2022 | 2081852 | $687.50 |
| TSG (A. Johnson 5_27_22) | 6/1/2022 | 2083130 | $870.80 |
| **TOTAL** | | | **$5,331.65** |

# **EXHIBIT F**

# TSG REPORTING

**Worldwide · 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/4/2022
**INVOICE #:** 2080587
**JOB #:** 209980

| | |
|---|---|
| **BILL TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o Hayley Winograd<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **SHIP TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o Hayley Winograd<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **CASE:** | In re: Highland Capital Management, L.P. |
| **WITNESS:** | Nancy Dondero |
| **JOB DATE:** | 4/29/2022 |
| **LOCATION:** | TELEPHONIC, Dallas, TX, 75001, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Nancy Dondero** | | | | |
| Original & 1 Certified Transcript - Complimentary | 1 | 38 | $5.25 | $0.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $55.00 | $0.00 |
| Original Transcript - Immediate Delivery | 1 | 38 | $5.80 | $220.40 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 21 | $0.25 | $5.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Reporter Appearance Fee / Session - Remote - Complimentary | 1 | | $225.00 | $0.00 |
| Reporter Deposition Scheduling Fee - Minimum | 1 | | $795.00 | $795.00 |
| Remote Video Stream / Zoom | 1 | | $150.00 | $150.00 |
| | | | SUBTOTAL | $1,170.65 |
| | | | **TOTAL** | $1,170.65 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/13/2022
**INVOICE #:** 2081507
**JOB #:** 209337

| | |
|---|---|
| **BILL TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o John Morris<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **SHIP TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o John Morris<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **CASE:** | In re: Highland Capital Management, L.P. |
| **WITNESS:** | James P. Seery, Jr. |
| **JOB DATE:** | 5/3/2022 |
| **LOCATION:** | TELEPHONIC, New York, NY, 10017, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **James P. Seery, Jr.** | | | | |
| Certified Transcript | 1 | 114 | $3.65 | $416.10 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $55.00 | $0.00 |
| Certified Transcript - Immediate Delivery | 1 | 114 | $5.45 | $621.30 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 2 | $0.25 | $0.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Video Stream / Zoom | 1 | | $150.00 | $150.00 |
| | | | SUBTOTAL | $1,187.90 |
| | | | **TOTAL** | $1,187.90 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/17/2022
**INVOICE #:** 2081851
**JOB #:** 209977

**BILL TO:** Pachulski Stang Ziehl & Jones LLP
c/o John Morris
780 Third Avenue, 34th Floor
New York, NY 10017-2024 US

**SHIP TO:** Pachulski Stang Ziehl & Jones LLP
c/o John Morris
780 Third Avenue, 34th Floor
New York, NY 10017-2024 US

**CASE:** In re: Highland Capital Management, L.P.
**WITNESS:** James D. Dondero 30(b)(6) Highland Capital Management Fund Advisors, L.P.
**JOB DATE:** 5/5/2022
**LOCATION:** TELEPHONIC, Dallas, TX, 75001, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **James D. Dondero 30(b)(6) Highland Capital Management Fund Advisors, L.P.** | | | | |
| Original & 1 Certified Transcript - Complimentary | 1 | 81 | $5.25 | $0.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $55.00 | $0.00 |
| Original Transcript - Immediate Delivery | 1 | 81 | $5.80 | $469.80 |
| Exhibit Processing - Scanned & Hyperlinked - B&W - Complimentary | 1 | 49 | $0.25 | $0.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Reporter Appearance Fee / Session - Video Recorded, Remote - Complimentary | 1 | | $260.00 | $0.00 |
| Reporter Deposition Scheduling Fee - Minimum | 1 | | $795.00 | $795.00 |
| Remote Video Stream / Zoom | 1 | | $150.00 | $150.00 |
| | | | SUBTOTAL | $1,414.80 |
| | | | **TOTAL** | $1,414.80 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 5/17/2022
**INVOICE #:** 2081852
**JOB #:** 209977

| | |
|---|---|
| **BILL TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o John Morris<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **SHIP TO:** | Pachulski Stang Ziehl & Jones LLP<br>c/o John Morris<br>780 Third Avenue, 34th Floor<br>New York, NY 10017-2024 US |
| **CASE:** | In re: Highland Capital Management, L.P. |
| **WITNESS:** | James D. Dondero 30(b)(6) Highland Capital Management Fund Advisors, L.P. |
| **JOB DATE:** | 5/5/2022 |
| **LOCATION:** | TELEPHONIC, Dallas, TX, 75001, US |

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| **James D. Dondero 30(b)(6) Highland Capital Management Fund Advisors, L.P.** | | | | |
| Video Sync / Tape | 1 | 2 | $75.00 | $150.00 |
| Certified - MPEG - Complimentary | 1 | 2 | $50.00 | $0.00 |
| **Other Services** | | | | |
| Videographer - Set Up & 1st Hour of Job | 1 | | $350.00 | $350.00 |
| Videographer - Additional Hours | 1.5 | | $125.00 | $187.50 |
| | | | SUBTOTAL | $687.50 |
| | | | **TOTAL** | $687.50 |
| | | | AMOUNT PAID | In Full |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 6/1/2022
**INVOICE #:** 2083130
**JOB #:** 210473

**BILL TO:**         Pachulski Stang Ziehl & Jones LLP
                    c/o John Morris
                    780 Third Avenue, 34th Floor
                    New York, NY 10017-2024 US

**SHIP TO:**        Pachulski Stang Ziehl & Jones LLP
                    c/o John Morris
                    780 Third Avenue, 34th Floor
                    New York, NY 10017-2024 US

**CASE:**           In re: Highland Capital Management, L.P.
**WITNESS:**        Alan Johnson
**JOB DATE:**       5/27/2022
**LOCATION:**       TELEPHONIC, New York, NY, 10017, US

**NOTES:**

| SHIP VIA | Overnight | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Alan Johnson** | | | | |
| Original & 1 Certified Transcript - Complimentary | 1 | 24 | $4.95 | $0.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $55.00 | $0.00 |
| Original Transcript - Immediate Delivery | 1 | 24 | $5.45 | $130.80 |
| **Other Services** | | | | |
| Reporter Appearance Fee / Session - Remote - Complimentary | 1 | | $145.00 | $0.00 |
| Reporter Deposition Scheduling Fee - Minimum | 1 | | $575.00 | $575.00 |
| Remote Video Stream / Zoom | 1 | | $150.00 | $150.00 |
| | | | SUBTOTAL | $855.80 |
| | | | SHIPPING & HANDLING | $15.00 |
| | | | **TOTAL** | $870.80 |
| | | | AMOUNT PAID | In Full |

THE SHIPPING CHARGE REFLECTS THE TOTAL COST OF ALL SHIPMENTS FOR YOUR ORDER ON THIS JOB.

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# EXHIBIT G

## SUMMARY OF ALL FEES AND EXPENSES INCURRED

| | | |
|---|---|---|
| PSZJ Total Fees and Expenses | $368,057.75 | |
| Hayward PLLC Total Fees and Expenses | $13,618.50 | |
| **TOTAL FEES** | **$381,676.25** | |
| | | |
| TSG | $5,331.65 | |
| **TOTAL EXPENSES** | **$5,331.65** | |
| **TOTAL FEES & EXPENSES** | | **$387,007.90** |